B6 Summary (Official Form 6 - Summary) (12/07)

# United States Bankruptcy Court
## Southern District of California

In re    NO FEAR RETAIL STORES, INC., a California corporation      Case No. _____11-02896_____

                                   Debtor

Chapter _____11_____

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 0.00 | | |
| B - Personal Property | Yes | 4 | 25,503,394.72 | | |
| C - Property Claimed as Exempt | Yes | 1 | | | |
| D - Creditors Holding Secured Claims | Yes | 1 | | 1,194,807.00 | |
| E - Creditors Holding Unsecured Priority Claims  (Total of Claims on Schedule E) | Yes | 12 | | 1,428,814.85 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 55 | | 9,898,731.42 | |
| G - Executory Contracts and Unexpired Leases | Yes | 6 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | Yes | 1 | | | 0.00 |
| J - Current Expenditures of Individual Debtor(s) | Yes | 1 | | | 0.00 |
| Total Number of Sheets of ALL Schedules | | 83 | | | |
| Total Assets | | | 25,503,394.72 | | |
| Total Liabilities | | | | 12,522,353.27 | |

B6A (Official Form 6A) (12/07)

In re    NO FEAR RETAIL STORES, INC., a California corporation    Case No.    11-02896
_____
                                    Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| None | | | | |

|  |  |  |
|---|---|---|
| Sub-Total > | 0.00 | (Total of this page) |
| Total > | 0.00 | |

__0__  continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

B6B (Official Form 6B) (12/07)

In re    **NO FEAR RETAIL STORES, INC., a California corporation**        Case No.    11-02896
                                                  Debtor

## SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

     **Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."
If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| | Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|---|
| 1. | Cash on hand | | See Attachment B-1 | - | 15,339.38 |
| 2. | Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | City National Bank<br>Main Operating Account<br>Business Checking - 4419 | - | 284,043.87 |
| | | | Signature Bank<br>Sweep account for credit card deposits - 6522 | - | 0.00 |
| | | | City National Bank<br>ZBA Payroll Account - 7419 | - | 0.00 |
| | | | City National Bank<br>ZBA account for non-credit card payments<br>Southwest - 3644 | - | 0.00 |
| | | | City National Bank<br>ZBA account for non-credit card payments<br>California  - 3601 | - | 0.00 |
| | | | City National Bank<br>ZBA account for non-credit card payments<br>Southeast - 3636 | - | 0.00 |
| 3. | Security deposits with public utilities, telephone companies, landlords, and others. | | See Attachment B-3 | - | 127,542.95 |
| 4. | Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. | Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. | Wearing apparel. | X | | | |
| 7. | Furs and jewelry. | X | | | |

                                                                      Sub-Total >       426,926.20
                                                                  (Total of this page)

  **3**   continuation sheets attached to the Schedule of Personal Property

**No Fear Retail Stores**
**Attachment to Schedule B-1**
**Petty Cash**

| G/L # | Description | This Year Debit |
|-------|-------------|----------------:|
| 10-130-601-00 | Petty Cash - Orange | 500.00 |
| 10-130-602-00 | Petty Cash - Temecula | 500.00 |
| 10-130-605-00 | Petty Cash - Escondido | 200.00 |
| 10-130-606-00 | Petty Cash - El Cajon | 50.00 |
| 10-130-607-00 | Petty Cash - Meadows | 350.00 |
| 10-130-608-00 | Petty Cash - Visalia | 350.00 |
| 10-130-610-00 | Petty Cash - Riverside | 350.00 |
| 10-130-611-00 | Petty Cash - Henderson | 350.00 |
| 10-130-612-00 | Petty Cash - Montclair | 450.00 |
| 10-130-614-00 | Petty Cash - Fashion Show | 350.00 |
| 10-130-615-00 | Petty Cash - Victorville | 350.00 |
| 10-130-616-00 | Petty Cash - Bakersfield | 300.00 |
| 10-130-617-00 | Petty Cash - Valencia | 650.00 |
| 10-130-618-00 | Petty Cash - Palmdale | 350.00 |
| 10-130-619-00 | Petty Cash - Fresno | 50.00 |
| 10-130-621-00 | Petty Cash - Palm Desert | 325.00 |
| 10-130-622-00 | Petty Cash - Gilroy | 500.00 |
| 10-130-624-00 | Petty Cash - Ventura | 350.00 |
| 10-130-625-00 | Petty Cash - El Centro | 500.00 |
| 10-130-628-00 | Petty Cash - Modesto | 450.00 |
| 10-130-629-00 | Petty Cash - Salinas | 400.00 |
| 10-130-630-00 | Petty Cash - Concord | 500.00 |
| 10-130-632-00 | Petty Cash - Chandler | 350.00 |
| 10-130-633-00 | Petty Cash - Desert Ridge | 350.00 |
| 10-130-634-00 | Petty Cash - Arrowhead | 400.00 |
| 10-130-636-00 | Petty Cash - Superstition Spri | 350.00 |
| 10-130-638-00 | Petty Cash - Wilmington | 350.00 |
| 10-130-640-00 | Petty Cash - PCR | 350.00 |
| 10-130-645-00 | Petty Cash - Tempe | 150.00 |
| 10-130-646-00 | Petty Cash - Chico | 440.00 |
| 10-130-648-00 | Petty Cash - Altamonte | 350.00 |
| 10-130-649-00 | Petty Cash - Bonita | 350.00 |
| 10-130-650-00 | Petty Cash - Lakeland | 150.00 |
| 10-130-653-00 | Petty Cash - Brentwood | 400.00 |
| 10-130-655-00 | Petty Cash - Tucson | 200.00 |
| 10-130-658-00 | Petty Cash - Meadowood | 350.00 |
| 10-130-659-00 | Petty Cash - Redding | 500.00 |
| 10-130-663-00 | Petty Cash - Medford | 250.00 |
| 10-130-664-00 | Petty Cash - Santa Rosa | 550.00 |
| 10-130-668-00 | Petty Cash - Daytona Beach | 350.00 |
| 10-130-669-00 | Petty Cash - Mesquite | 350.00 |
| 10-130-670-00 | Petty Cash - Arlington | 350.00 |
|  | Petty Cash - Corporate Office | 274.38 |
| Total: |  | 15,339.38 |

**No Fear Retail Stores, Inc.**
**Security Deposits**
**Attachment to Schedule B-3**

| <u>Vendor</u> | <u>Deposit Descroption</u> | <u>Amount of Deposit</u> |
|---|---|---:|
| Arizona Public Service | Utilities Deposit - Desert Ridge | 2,085.00 |
| Lakeland Electric | Utilities Deposit - Lakeland | 570.00 |
| Pacific Power | Utilities Deposit - Medford | 197.00 |
| PG&E | Utilities Deposit - Bakersfield | 3,950.00 |
| PG&E | Utilities Deposit - Fresno | 1,775.00 |
| PG&E | Utilities Deposit - Salinas | 1,172.00 |
| PG&E | Utilities Deposit - Chico | 674.00 |
| Progress Electric | Utilities Deposit - Altamonte | 415.00 |
| SDG&E | Utilities Deposit - Escondido | 1,009.00 |
| SDG&E | Utilities Deposit - El Cajon | 1,964.00 |
| SDG&E | Utilities Deposit - PCR | 1,239.00 |
| SDG&E | Utilities Deposit - Bonita | 1,634.00 |
| SCE | Utilities Deposit - Multiple Stores | 8,000.00 |
| Southern California Edison | Utilities Deposit - Multiple Stores | 16,885.90 |
| NV Sales Tax Deposit | Sales Tax Deposit - Meadows | 6,525.00 |
| State Comptroller | Ssales Tax Deposit - Texas Stores | 12,800.00 |
| Orange City Mills LP | Security Deposit - Orange | 5,200.00 |
| TIC Retail Properties | Security Deposit - Irvine | 8,167.50 |
| Westfield Shopping Town | Security Deposit - El Cajon | 5,000.00 |
| Forest City Management | Security Deposit - Henderson | 4,562.50 |
| Forest City Management | Security Deposit - Palmdale | 3,833.33 |
| Mortgage Investors IV LLC | Security Deposit - Gilroy | 3,745.00 |
| Concord Mills | Security Deposit - Concord | 14,189.72 |
| Stoneridge Properties LLC | Security Deposit - Pleasanton | 6,000.00 |
| Fashion Valley Mall LLC | Security Deposit - Fashion Valley | 3,750.00 |
| Rogue Valley Mall LLC | Security Deposit - Medford | 1,000.00 |
| Santa Rosa Plaza | Secuirty Deposit - Santa Rosa | 5,750.00 |
| Town East Mall | Security Deposit - Mesquite | 5,000.00 |
| | Total: | 127,092.95 |

B6B (Official Form 6B) (12/07) - Cont.

In re    NO FEAR RETAIL STORES, INC., a California corporation                          Case No.    11-02896
                                                                            ,
                                        Debtor

## SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| | Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|---|
| 8. | Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. | Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. | Annuities. Itemize and name each issuer. | X | | | |
| 11. | Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. | Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. | Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. | Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. | Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. | Accounts receivable. | | See Attachment B-16 | - | 891,456.12 |
| 17. | Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. | Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. | Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |

Sub-Total >        891,456.12
(Total of this page)

Sheet __1__ of __3__ continuation sheets attached
to the Schedule of Personal Property

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                                  Best Case Bankruptcy

**No Fear Retail Stores**
**Attachment to Schedule B-16**

| Customer | Customer Name | | Balance |
|---|---|---|---|
| 410001 | 4130 INDUSTRIES | $ | 6,738.72 |
| CH0010 | CHEETAHS | $ | 1,566.48 |
| CO0015 | COBB CLOTHING, LLC | $ | 71,500.01 |
| D0098 | DD'S DISCOUNTS | $ | 5,985.00 |
| MO0045 | NF BURNSVILLE/MOTORHEADZ,c | $ | 19,077.26 |
| MO0050 | NF MALL OF AMERICA, dba | $ | 22,079.63 |
| N0176 | JIDO & JUNIAR, INC. | $ | 14,382.20 |
| N0297 | MAZZEI, INC. | $ | 143,861.64 |
| S0098 | ROSS STORES, INC. | $ | 46,980.00 |
| SK0007 | ILLICIT WEAR, dba NO FEAR | $ | 74,564.22 |
| TE0001 | TELECHECK-RETURN CHECKS | $ | 1,376.06 |
| | | $ | 408,111.22 |

| Customer | Customer Name | | Balance |
|---|---|---|---|
| NO0016 | NO FEAR MX, INC. | $ | 483,318.80 |
| NO0023 | NO FEAR EMPLOYEE SALES | $ | 26.10 |
| | | $ | 483,344.90 |

| | **TOTAL:** | $ | 891,456.12 |
|---|---|---|---|

B6B (Official Form 6B) (12/07) - Cont.

In re    NO FEAR RETAIL STORES, INC., a California corporation                    Case No.    11-02896
                                        Debtor

## SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | | Rights to the trademarks NO FEAR, FEAR ME, FEAR THIS, FEAR NOT, FEAR, SOME FEAR,  FEAR NO. 1, KNOW FEAR, FEAR NO FISH, JUST FEAR, FEAR GOD, NO FAIR, FACE YOUR FEAR, SNOW FEAR, SHOW FEAR, NF-155 (together with certain stylized depictions of the foregoing), and "podium design," including certain registrations in the United States Patent and Trademark Office relating to such trademarks.  Ownership, subject to the rights of third parties under licenses to use certain of the trademarks. Valuation is estimated at approximately $20 million.<br><br>Trade name "No Fear."  Ownership, subject to the rights of third parties under licenses to use the trade name. | - | 20,000,000.00 |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | | License Rights:  rights as licensee under Software License and Services Agreement, dated July 15, 2009, between Celerant Technology Corp. and No Fear Retail Stores, Inc.; and rights as licensee under miscellaneous business software licenses | - | Unknown |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | Office Equipment and store equipment and furnishings | - | 164,232.26 |

Sub-Total >        20,164,232.26
(Total of this page)

Sheet  2  of  3  continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    NO FEAR RETAIL STORES, INC., a California corporation                    Case No.    11-02896
                                                                          ,
                                              Debtor

## SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 29. Machinery, fixtures, equipment, and supplies used in business. | | Store fixtures | - | 271,657.14 |
| 30. Inventory. | | Clothing and accessories, sports equipment and accessories. Located at Debtor's 41 retail outlets. Inventory excluded consigned merchandise valued at $2,568,326.00. | - | 3,749,123.00 |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | X | | | |

|  |  |
|---|---|
| Sub-Total > | 4,020,780.14 |
| (Total of this page) | |
| Total > | 25,503,394.72 |

Sheet  3  of  3  continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                    Best Case Bankruptcy

B6E (Official Form 6E) (4/10)

In re      NO FEAR RETAIL STORES, INC., a California corporation                Case No.      11-02896

                                                       Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS** (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $11,725* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $5,775* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

■ **Deposits by individuals**

Claims of individuals up to $2,600* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

*Amount subject to adjustment on 04/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

_____11_____ continuation sheets attached

B6E (Official Form 6E) (4/10) - Cont.

In re    NO FEAR RETAIL STORES, INC., a California corporation            Case No.    11-02896
_____
                              Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Deposits by individuals
_____
TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H | WJC | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No.  Gift Cards | - | | | Gift cards are processes at point of sale and are accounted through credit card terminals.  As of the Petition Date, the Debtor has outstanding gift cards worth approximately $286,000.. | | | | 286,000.00 | 0.00  286,000.00 |
| Account No.  Outstanding Store Credits | - | | | The Debtor's policy is that credits are issued immediately to customers by way of original tender in the case of credit card purchases.  As of the Petition Date, the Debtor had outstanding store credits worth approximately $103,000. | | | | 103,000.00 | 0.00  103,000.00 |
| Account No. | | | | | | | | | |
| Account No. | | | | | | | | | |
| Account No. | | | | | | | | | |

Sheet __1__ of __11__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 0.00 |
| (Total of this page) | 389,000.00 | 389,000.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re    NO FEAR RETAIL STORES, INC., a California corporation                    Case No.    11-02896
                                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | | |
| **Account No.** | | | | Sales Tax | | | | | | |
| Arizona Department of Revenue Post Office Box 29010 Phoenix, AZ 85038 | | - | | | | | | 53,883.78 | 0.00 53,883.78 | |
| **Account No.** | | | | | | | | | | |
| Butte County Tax Collector Attn:  C. Linda Barnes 25 County Center Drive Oroville, CA 95965 | | - | | | | | | 2,271.30 | 0.00 2,271.30 | |
| **Account No.** | | | | Real Property Tax | | | | | | |
| Cabarrus County Tax Collector Post Office Box 580347 Charlotte, NC 28258 | | - | | | | | | 2,230.78 | 0.00 2,230.78 | |
| **Account No.** | | | | | | | | | | |
| City of Altamonte Springs Utility Department 225 Newburyport Avenue Altamonte Springs, FL 32701 | | - | | | | | | 14.91 | 0.00 14.91 | |
| **Account No.** | | | | | | | | | | |
| City of Carlsbad Accounts Receivable 1635 Faraday Avenue Carlsbad, CA 92008 | | - | | | | | | 60.00 | 0.00 60.00 | |

Sheet  2  of  11  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

0.00
58,460.77          58,460.77

B6E (Official Form 6E) (4/10) - Cont.

In re   NO FEAR RETAIL STORES, INC., a California corporation                    Case No. ___11-02896___
_____
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Sales Tax | | | | | | |
| City of Chandler Mail Stop 701 Post Office Box 15001 Chandler, AZ 85244 | - | | | | | | 2,351.79 | 0.00 | 2,351.79 |
| Account No. | | | Real Property Taxes | | | | | | |
| City of Concord Tax Collector Post Office Box 580473 Charlotte, NC 28258 | - | | | | | | 511.08 | 0.00 | 511.08 |
| Account No. | | | | | | | | | |
| City of El Cajon Business License Division 200 East Main Street El Cajon, CA 92020 | - | | | | | | 61.00 | 0.00 | 61.00 |
| Account No. | | | Business License | | | | | | |
| City of Fresno Post Office Box 45017 Fresno, CA 93718 | - | | | | | | 400.00 | 0.00 | 400.00 |
| Account No. | | | Business License | | | | | | |
| City of Gilroy License Division 7351 Rosanna Street Gilroy, CA 95020 | - | | | | | | 646.18 | 0.00 | 646.18 |

Sheet __3__ of __11__ continuation sheets attached to                          Subtotal                  0.00
Schedule of Creditors Holding Unsecured Priority Claims              (Total of this page)    3,970.05      3,970.05

B6E (Official Form 6E) (4/10) - Cont.

In re    NO FEAR RETAIL STORES, INC., a California corporation          Case No.    11-02896
_____
                                  Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | |
| Account No. | | | | Sales Taxes | | | | | |
| City of Glendale Post Office Box 800 Glendale, AZ 85311 | - | | | | | | | | 0.00 |
| | | | | | | | | 6,160.02 | 6,160.02 |
| Account No. | | | | Business License | | | | | |
| City of Las Vegas - License Dept. of Finance & Business Post Office Box 748018 Los Angeles, CA 90074 | - | | | | | | | | 0.00 |
| | | | | | | | | 264.50 | 264.50 |
| Account No. | | | | Sales Taxes | | | | | |
| City of Mesa Post Office Box 16350 Mesa, AZ 85211 | - | | | | | | | | 0.00 |
| | | | | | | | | 2,837.58 | 2,837.58 |
| Account No. | | | | Business License | | | | | |
| City of Modesto Post Office Box 3442 Modesto, CA 95353 | - | | | | | | | | 0.00 |
| | | | | | | | | 400.42 | 400.42 |
| Account No. Business License | | | | | | | | | |
| City of National City Business License Division 1243 National City Boulevard National City, CA 91950 | - | | | | | | | | 0.00 |
| | | | | | | | | 144.00 | 144.00 |

Sheet  4   of  11   continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| | 0.00 |
| 9,806.52 | 9,806.52 |

B6E (Official Form 6E) (4/10) - Cont.

In re   NO FEAR RETAIL STORES, INC., a California corporation                    Case No.    11-02896
                                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>City of Orange<br>300 East Chapman<br>Post Office Box 11024<br>Orange, CA 92856 | | - | Business License | | | | 623.00 | 0.00 | 623.00 |
| Account No.<br><br>City of Oviedo<br>400 Alexandria Boulevard<br>Oviedo, FL 32765 | | - | Business License | | | | 75.00 | 0.00 | 75.00 |
| Account No.<br><br>City of Palmdale<br>Post Office box 900608<br>Palmdale, CA 93590 | | - | Business License | | | | 56.00 | 0.00 | 56.00 |
| Account No.<br><br>City of Salinas<br>200 Lincoln Avenue<br>Salinas, CA 93901 | | - | Business License | | | | 500.00 | 0.00 | 500.00 |
| Account No.<br><br>City of Tempe<br>Tax And License Division<br>Post Office Box 29618<br>Phoenix, AZ 85038 | | - | Sales Taxes | | | | 1,908.77 | 0.00 | 1,908.77 |

Sheet 5 of 11 continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)    3,162.77    0.00    3,162.77

B6E (Official Form 6E) (4/10) - Cont.

In re    NO FEAR RETAIL STORES, INC., a California corporation                         Case No.    11-02896
                                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| Account No. | | | | Sales Taxes | | | | | |
| City of Tucson City of Tucson Collections Post Office Box 27320 Tucson, AZ 85726 | - | | | | | | | 1,971.47 | 0.00 / 1,971.47 |
| Account No. | | | | Business License | | | | | |
| Clark County Assessor 500 South Grand Central Pkwy Second Floor Las Vegas, NV 89155 | - | | | | | | | 240.00 | 0.00 / 240.00 |
| Account No. | | | | | | | | | |
| Clark County Business License Post Office Box 749508 Los Angeles, CA 90074 | - | | | | | | | 240.00 | 0.00 / 240.00 |
| Account No. | | | | Property Taxes | | | | | |
| Contra Costa County Tax Post Office Box 7002 San Francisco, CA 94120 | - | | | | | | | 418.81 | 0.00 / 418.81 |
| Account No. | | | | | | | | | |
| Donald White, Tax Collector Alameda County 1221 Oak Street Oakland, CA 94612 | - | | | | | | | 276.76 | 0.00 / 276.76 |

Sheet  6  of  11  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 3,147.04 | 0.00 / 3,147.04 |

B6E (Official Form 6E) (4/10) - Cont.

In re    NO FEAR RETAIL STORES, INC., a California corporation                    Case No.    11-02896
_____
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No.                                                                                    |   |   |   |   |   |   |   |   |
| Employment Development Departm Bankruptcy Group MIC 92E P.O. Box 826880 Sacramento, CA 94280-0001 |   |   |   |   |   |   | 0.00 / 0.00 | 0.00 |
| Account No.                                                                                    |   |   | Sales Taxes |   |   |   |   |   |
| Florida Department of Revenue 5050 West Tennessee Street Tallahassee, FL 32399                 |   |   |   |   |   |   | 12,861.93 / 0.00 | 12,861.93 |
| Account No.                                                                                    |   |   |   |   |   |   |   |   |
| Franchise Tax Board Bankruptcy Unit Post Office Box 2952 Sacramento, CA 95812                  |   |   |   |   |   |   | 180.64 / 0.00 | 180.64 |
| Account No.                                                                                    |   |   | Property Taxes |   |   |   |   |   |
| Fresno County Tax Collector Attn: Vicki Crow, CPA Post Office Box 1192 Fresno, CA 93715        |   |   |   |   |   |   | 2,207.07 / 0.00 | 2,207.07 |
| Account No.                                                                                    |   |   | Property Tax |   |   |   |   |   |
| Gaston County Tax Collector Post Office Box 580326 Charlotte, NC 28258                         |   |   |   |   |   |   | 16.34 / 0.00 | 16.34 |

Sheet  7    of  11    continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)          0.00
                              15,265.98          15,265.98

B6E (Official Form 6E) (4/10) - Cont.

In re    NO FEAR RETAIL STORES, INC., a California corporation                    Case No. _____11-02896_____
                                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | | |
| Account No. | | | | Property Taxes | | | | | | |
| Imperial County Tax Collector 940 West Main Street Suite 106 El Centro, CA 92243 | - | | | | | | | 3,543.65 | 0.00 | 3,543.65 |
| Account No. | | | | | | | | | | |
| Internal Revenue Service Insolvency I Stop 5022 300 North Los Angeles St., Rm Los Angeles, CA 90012-9903 | - | | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | Property Taxes | | | | | | |
| Kern County Treasurer Attn:  Jackie Denney 1115 Truxtun Avenue Bakersfield, CA 93301 | - | | | | | | | 394.92 | 0.00 | 394.92 |
| Account No. | | | | Property Taxes | | | | | | |
| Maricopa County Treasurer Post Office Box 52133 Phoenix, AZ 85072 | - | | | | | | | 15,384.13 | 0.00 | 15,384.13 |
| Account No. | | | | Sales Tax | | | | | | |
| Nevada Department of Taxation Post Office Box 52609 Phoenix, AZ 85072 | - | | | | | | | 119,671.65 | 0.00 | 119,671.65 |

Sheet  8   of  11   continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 138,994.35 | 138,994.35 |

B6E (Official Form 6E) (4/10) - Cont.

In re    NO FEAR RETAIL STORES, INC., a California corporation          Case No.    11-02896
_____          _____
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | | |
| **Account No.** | | | | Property Taxes | | | | | | |
| New Hanover County Tax Office Post Office Box 580070 Charlotte, NC 28258 | - | | | | | | | 281.47 | 0.00 | 281.47 |
| **Account No.** | | | | Sales Tax | | | | | | |
| No. Carolina Dept. of Revenue Post Office Box 25000 Raleigh, NC 27640 | - | | | | | | | 41,126.40 | 0.00 | 41,126.40 |
| **Account No.** | | | | Property Tax | | | | | | |
| Orange County Tax Collector Post Office Box 1438 Santa Ana, CA 92702 | - | | | | | | | 2,638.38 | 0.00 | 2,638.38 |
| **Account No.** | | | | Sales Taxes | | | | | | |
| Phoenix City Treasurer Post Office Box 29690 Phoenix, AZ 85038 | - | | | | | | | 3,990.14 | 0.00 | 3,990.14 |
| **Account No.** | | | | Property Tax | | | | | | |
| Riverside County Treasurer Attn:  Paul mcDonnell Post Office Box 12005 Riverside, CA 92502 | - | | | | | | | 443.79 | 0.00 | 443.79 |

Sheet __9__ of __11__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)          0.00

48,480.18          48,480.18

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                                    Best Case Bankruptcy

B6E (Official Form 6E) (4/10) - Cont.

In re    NO FEAR RETAIL STORES, INC., a California corporation          Case No.    11-02896
_____
                                Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Property Tax | | | | | | |
| San Diego County Tax Collector Attn: Dan McCallister 1600 Pacific Highway, #162 San Diego, CA 92101 | - | | | | | | 410.62 | 0.00 | 410.62 |
| Account No. | | | Sales Tax | | | | | | |
| SC Department of Revenue Columbia, SC 29214 | - | | | | | | 124.76 | 0.00 | 124.76 |
| Account No. | | | Property Tax | | | | | | |
| Shasta County Treasurer Attn: Lori J. Scott Post Office Box 991830 Redding, CA 96099 | - | | | | | | 437.59 | 0.00 | 437.59 |
| Account No. | | | Property Tax | | | | | | |
| Sonoma County Tax Collector 585 Fiscal Drive Room 100 Santa Rosa, CA 95403 | - | | | | | | 53.22 | 0.00 | 53.22 |
| Account No. | | | Property Tax | | | | | | |
| Stanislaus County Tax Gordon B Ford Post Office Box 859 Modesto, CA 95353 | - | | | | | | 2,049.88 | 0.00 | 2,049.88 |

Sheet _10_ of _11_ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| | 0.00 |
| 3,076.07 | 3,076.07 |

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                    Best Case Bankruptcy

B6E (Official Form 6E) (4/10) - Cont.

In re    NO FEAR RETAIL STORES, INC., a California corporation    Case No.    11-02896
_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | Sales Tax | | | | | |
| State Board of Equalization Post Office Box 942879 Sacramento, CA 94279-6001 | | | | | | | | 0.00 |
| | | | | | | | 737,140.19 | 737,140.19 |
| Account No. | | | Sales Tax | | | | | |
| State Comptroller Comptroller Of Public Accounts Post Office Box 149354 Austin, TX 78714 | | | | | | | | 0.00 |
| | | | | | | | 7,703.37 | 7,703.37 |
| Account No. | | | | | | | | |
| Tulare County Tax Collector 221 South Mooney #104E Visalia, CA 93291 | | | | | | | | 0.00 |
| | | | | | | | 5,004.42 | 5,004.42 |
| Account No. | | | Property Taxes | | | | | |
| Ventura County Tax Collector 800 South Victoria Avenue Ventura, CA 93009 | | | | | | | | 0.00 |
| | | | | | | | 5,603.14 | 5,603.14 |
| Account No. | | | | | | | | |
| | | | | | | | | |

Sheet __11__ of __11__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal (Total of this page) | 0.00 |
|---|---|---|
| | | 755,451.12 | 755,451.12 |
| | Total (Report on Summary of Schedules) | 0.00 |
| | | 1,428,814.85 | 1,428,814.85 |

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com

Best Case Bankruptcy

B6F (Official Form 6F) (12/07)

In re    NO FEAR RETAIL STORES, INC., a California corporation              Case No.    11-02896
_____                         _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐    Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No.<br><br>187 Avenue, Inc.<br>22212 Crystal Pond<br>Mission Viejo, CA 92692 | | - | | | | | | | 8,666.50 |
| Account No.<br><br>4130 Industries<br>2585 Fortune Way<br>Suite B<br>Vista, CA 92081 | | | | | | | | | 4,525.56 |
| Account No.<br><br>Abpro, Inc.<br>175 Balboa Street<br>Suite A9<br>San Marcos, CA 92069 | | - | | | | | | | 4,357.89 |
| Account No.<br><br>Aetna<br>Post Office Box 601034<br>Pasadena, CA 91189 | | - | | | | | | | 17,902.87 |
| 54   continuation sheets attached | | | | | Subtotal<br>(Total of this page) | | | | 35,452.82 |

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                S/N:34090-110104   Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re     NO FEAR RETAIL STORES, INC., a California corporation         Case No.    11-02896

Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| AFLAC Attn: RPS 1932 Wynnton Road Columbus, GA 31993 | | - | | | | | | 8,826.40 |
| Account No. | | | | | | | | |
| Ally Acct #024912764789 Post Office Box 9001948 Louisville, KY 40290 | | - | | | | | | 811.45 |
| Account No. | | | | | | | | |
| Ally Acct #024914675003 Post Office Box 9001948 Louisville, KY 40290 | | - | | | | | | 989.36 |
| Account No. | | | | Delinquent Rent for Altamonte Mall store, Altamonte Springs, FL | | | | |
| Altamonte Mall Venture Attn: Law/Lease Admin Dept 119 N Wacker Dr Chicago, IL 60606 | | - | | | | | | 46,361.54 |
| Account No. | | | | | | | | |
| Anasazi Sports, Inc (Five Ten) 731 Monroe Way Placentia, CA 92870 | | - | | | | | | 4,301.20 |

Sheet no. __1__ of __54__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     61,289.95

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    NO FEAR RETAIL STORES, INC., a California corporation    Case No.    11-02896
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Delinquent rent for Antelope Valley Mall store, Palmdale, CA | | | | |
| Antelope Valley Mall Ltd Terminal Tower 50 Public Square, Ste 1100 Cleveland, OH 44113-2267 | | - | | | | | | 16,890.23 |
| Account No. | | | | | | | | |
| Arizona Public Services Post Office Box 2906 Phoenix, AZ 85062 | | - | | | | | | 813.64 |
| Account No. | | | | | | | | |
| AT&T Post Office Box 105262 Atlanta, GA 30348 | | - | | | | | | 3,634.55 |
| Account No. | | | | | | | | |
| Avalara, Inc. Post Office Box 10126 Bainbridge Island, WA 98110 | | - | | | | | | 7,295.00 |
| Account No. | | | | | | | | |
| Bad Girl Hair Attn: Mark W. Lazich 727 Cypress Hills Drive Encinitas, CA 92024 | | - | | | | | | 1,370.00 |

Sheet no. _2_ of _54_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    30,003.42

B6F (Official Form 6F) (12/07) - Cont.

In re   NO FEAR RETAIL STORES, INC., a California corporation                    Case No.    11-02896
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Delinquent rent for Valley Plaza Mall store, Bakersfield, CA | | | | |
| Bakersfield Mall, LLC Attn: Law/Lease Admin Dept 110 N. Wacker Dr Chicago, IL 60606 | - | | | | | | | 24,832.34 |
| Account No. | | | | | | | | |
| BCN Telecom, Inc. Post Office Box 52248 Newark, NJ 07101 | - | | | | | | | 740.90 |
| Account No. | | | | | | | | |
| Bed of Roses Lingerie 10 East 33rd Street 10th Floor New York, NY 10016 | - | | | | | | | 13,032.90 |
| Account No. | | | | | | | | |
| Benetrac Lockbox #100906 Post Office Box 100906 Pasadena, CA 91189 | - | | | | | | | 1,242.00 |
| Account No. | | | | | | | | |
| Bi-Rite Carton Company, Inc. 6774 Calle De Linea Suite 102 San Diego, CA 92154 | - | | | | | | | 1,296.50 |

Sheet no.  3   of  54   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                41,144.64

B6F (Official Form 6F) (12/07) - Cont.

In re   NO FEAR RETAIL STORES, INC., a California corporation     Case No.   11-02896
                                               Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Blue Belly Studios | | - | | | | | 5,533.96 |
| Account No. <br><br> Blue Hornet Networks, Inc. <br> Attn:  Linda JOnes <br> 2355 Northside Drive, #B250 <br> San Diego, CA 92108 | | - | | | | | 5,250.00 |
| Account No. <br><br> Blueberry Books <br> 10530 Whittier Boulevard <br> Suite 201 <br> Whittier, CA 90606 | | - | | | | | 9,439.17 |
| Account No. <br><br> Boris Said Consignment | | - | | | | | 7,092.00 |
| Account No. <br><br> BPC Henderson, LLC <br> Terminal Tower <br> 50 Public Square, Ste 1360 <br> Cleveland, OH 44113-2267 | | - | Delinquent rent for The Galleria at Sunset store, Henderson, NV | | | | 21,211.01 |

Sheet no.  4  of  54  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal (Total of this page) | 48,526.14 |
|---|---|---|

B6F (Official Form 6F) (12/07) - Cont.

In re    NO FEAR RETAIL STORES, INC., a California corporation          Case No.    11-02896
_____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Brask Enterprises, Inc. <br> Post Office Box 2400 <br> Sparks, NV 89432 | - | | | | | | 299.40 |
| Account No. <br><br> Brentwood Specialty Center LLC <br> c/o Continental RE Companies <br> 150 E Broad St, Ste 800 <br> Columbus, OH 43215 | - | | Delinquent rent for The Streets of Brentwood store, Brentwood, CA | | | | 59,718.76 |
| Account No. <br><br> Brinks Incorporated <br> File No. 52005 <br> Los Angeles, CA 90074 | - | | | | | | 27,432.62 |
| Account No. <br><br> Brock Plumbing, Inc. <br> 40258 Peonza Lane <br> Palmdale, CA 93551 | - | | | | | | 95.00 |
| Account No. <br><br> Brooks Jucha & Associates <br> 11405 West Bernardo Court <br> San Diego, CA 92127 | - | | | | | | 107.00 |

Sheet no. _5_ of _54_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          87,652.78

B6F (Official Form 6F) (12/07) - Cont.

In re    NO FEAR RETAIL STORES, INC., a California corporation                Case No.    11-02896
                                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>California Fire & Safety<br>7901 Rusch Drive<br>Citrus Heights, CA 95621 | - | | | | | | 32.50 |
| Account No.<br><br>CandyGirl Creationz<br>649 North Lyall Avenue<br>West Covina, CA 91790 | - | | | | | | 600.00 |
| Account No.<br><br>Capitola Mall<br>Macerich Partnership LP<br>Dept. 2596-3015<br>Los Angeles, CA 90084 | - | | | | | | 16,215.74 |
| Account No.<br><br>Carlisle Coatsworth Architects<br>2495 Campus Drive<br>Second Floor<br>Irvine, CA 92612 | - | | | | | | 19,037.14 |
| Account No.<br><br>CBL & Assoc Management Inc<br>CBL Center, Ste 500<br>2030 Hamilton Place Blvd<br>Chattanooga, TN 37421-6000 | - | | Delinquent rent for Volusia Mall store, Daytona Beach, FL | | | | 4,792.50 |

Sheet no. __6__ of __54__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          40,677.88

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    NO FEAR RETAIL STORES, INC., a California corporation
                                                                    Case No.    11-02896
                                            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Celerant Technology Corp. 4830 Arthur Kill Road Staten Island, NY 10309 | - | | | | | | 41,226.66 |
| Account No. | | | Delinquent rent for Independence Mall store, Wilmington, NC | | | | |
| Centro Independence LLC 3500 Oleander Dr Wilmington, NC 28403 | - | | | | | | 7,661.12 |
| Account No. | | | | | | | |
| CenturyLink Post Office Box 96064 Charlotte, NC 28296 | - | | | | | | 1,932.17 |
| Account No. | | | Delinquent rent for Chico Mall store, Chico, CA | | | | |
| Chico Mall, LP Attn: Law/Lease Admin Dept 110 N Wacker St Chicago, IL 60606 | - | | | | | | 20,570.16 |
| Account No. | | | | | | | |
| Cintas Corporation 5501 West Hadley Street Phoenix, AZ 85043 | - | | | | | | 345.07 |

Sheet no. _7_ of _54_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    71,735.18

B6F (Official Form 6F) (12/07) - Cont.

In re    NO FEAR RETAIL STORES, INC., a California corporation                    Case No.    11-02896
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> Cintas Corporation #200 <br> 6300 Harris Tech Boulevard <br> Charlotte, NC 28269 | | - | | | | | | 435.80 |
| Account No. <br><br> Cintas Corporation #J77 <br> Post Office Box 630803 <br> Cincinnati, OH 45263 | | - | | | | | | 392.94 |
| Account No. <br><br> Cintas First Aid & Safety <br> 1825 West Parkside Lane <br> Phoenix, AZ 85027 | | - | | | | | | 813.13 |
| Account No. <br><br> City of Altamonte Springs <br> 225 Newburport Avenue <br> Altamonte Springs, FL 32701 | | - | | | | | | 14.91 |
| Account No. <br><br> Clearing House <br> Post Office Box 52107 <br> Phoenix, AZ 85072 | | - | | | | | | 341.34 |

Sheet no. __8__ of __54__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          1,998.12

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    NO FEAR RETAIL STORES, INC., a California corporation        Case No.    11-02896
                                               Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Coast Waste Management<br>Post Office Box 78251<br>Phoenix, AZ 85062 | | - | | | | | 579.02 |
| Account No.<br><br>Coastal Grand, LLC<br>2000 Coastal Grand Circle<br>Myrtle Beach, SC 29577 | | - | Settlement re Lease for Space 130, Coastal Grand Mall, Myrtle Beach, SC | | | | 75,847.08 |
| Account No.<br><br>Cobra-Blackmore<br>Post Office Box 1810<br>Rancho Santa Fe, CA 92067 | | - | Delinquent Rent for warehouse and corporate headquarters | | | | 96,234.14 |
| Account No.<br><br>Concord Mills Mall Ltd Ptnship<br>c/o M.S. Management Assoc. Inc<br>225 W Washington St<br>Indianapolis, IN 46204-3438 | | - | Delinquent rent for Concord Mills Mall store, Concord, NC | | | | 17,904.88 |
| Account No.<br><br>Covad Communications<br>Post Office Box 39000<br>Department 33408<br>San Francisco, CA 94139 | | - | | | | | 1,135.99 |

Sheet no.  9  of  54  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    191,701.11

B6F (Official Form 6F) (12/07) - Cont.

In re    NO FEAR RETAIL STORES, INC., a California corporation                          Case No.    11-02896
                                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Cox Communications San Diego Post Office Box 53214 Phoenix, AZ 85072 | - | | | | | | | 5,628.98 |
| Account No. | | | | | | | | |
| Creative Clothing Connection 1236 Activity Drive Suite B Vista, CA 92081 | - | | | | | | | 13,505.00 |
| Account No. | | | | | | | | |
| Cygnus Sportswear, Inc. 15130 Northam Street La Mirada, CA 90638 | - | | | | | | | 130,153.00 |
| Account No. | | | | | | | | |
| Danny Carillo 2209 West Morten Avenue Phoenix, AZ 85021 | - | | | | | | | 180.00 |
| Account No. | | | | | | | | |
| Desert Air Conditioning 125 West Main Street El Centro, CA 92243 | - | | | | | | | 108.00 |

| | | |
|---|---|---|
| Sheet no. 10 of 54 sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 149,574.98 |

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **NO FEAR RETAIL STORES, INC., a California corporation**         Case No.   11-02896
                                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>DG Fastchannel, Inc.<br>Post Office Box 951392<br>Dallas, TX 75395 | | - | | | | | 35.00 |
| Account No.<br><br>DirectTV<br>Post Office Box 60036<br>Los Angeles, CA 90060 | | - | | | | | 83.16 |
| Account No.<br><br>DMV Renewal<br>Post Office Box 942839<br>Sacramento, CA 94239 | | - | | | | | 638.00 |
| Account No.<br><br>DMX, Inc.<br>Post Office Box 660557<br>Dallas, TX 75266 | | - | | | | | 17,432.75 |
| Account No.<br><br>East Mesa Mall, LLC<br>Attn: Center Manager<br>6555 E Southern Ave<br>Mesa, AZ 85206 | | | Delinquent rent for Superstition Springs Center store, Mesa, AZ | | | | 18,117.00 |

Sheet no. 11 of 54 sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     36,305.91

B6F (Official Form 6F) (12/07) - Cont.

In re    NO FEAR RETAIL STORES, INC., a California corporation    Case No.    11-02896
_____,
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | | | | | |
| Economy Lock & Key 2600 Mendocino Avenue Suite C Santa Rosa, CA 95403 | | - | | | | | | 100.00 |
| Account No. | | | | Delinquent rent for Santa Rosa Plaza store, Santa Rosa, CA | | | | |
| EMI Santa Rosa LP c/o M.S. Management Assoc LP 225 W Washington St Indianapolis, IN 46204-3438 | | - | | | | | | 15,622.90 |
| Account No. | | | | | | | | |
| Empire Corporation 3820 Oceanic Boulevard Suite 301 Oceanside, CA 92056 | | - | | | | | | 35,436.22 |
| Account No. | | | | | | | | |
| Everest National Insurance Co. Post Office Box 499 Newark, NJ 07101 | | - | | | | | | 29,117.10 |
| Account No. | | | | | | | | |
| Extreme Communications 230 West Fallbrook Avenue Suite 101 Fresno, CA 93711 | | - | | | | | | 307.33 |

Sheet no. __12__ of __54__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    80,583.55

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re      NO FEAR RETAIL STORES, INC., a California corporation                                Case No.        11-02896
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. <br><br> Factory Direct International <br> 337 South Main Street <br> Post Office Box 773 <br> Findlay, OH 45840 | | - | | | | | | 7,758.12 |
| Account No. <br><br> Fashion Show Expansion LLC <br> c/o the Rouse Company <br> 10275 Little Putaxent Parkway <br> Columbia, MD 21044 | | - | | Delinquent rent for Fashion Show Mall store, Las Vegas, NV | | | | 16,406.12 |
| Account No. <br><br> Fashion Valley Mall LLC <br> 7007 Friars Road <br> Suite 392 <br> San Diego, CA 92108 | | - | | | | | | 2,661.29 |
| Account No. <br><br> Fasken Martineau Dumoulin LLP <br> Toronto Dominion Bank Tower <br> Suite 4200 <br> M5K 1N6 Toronto CAN | | - | | | | | | 312,441.81 |
| Account No. <br><br> Fatal Clothing <br> 13538 Excelsior Drive <br> Santa Fe Springs, CA 90670 | | - | | | | | | 17,675.00 |

Sheet no.   13   of   54   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          356,942.34

B6F (Official Form 6F) (12/07) - Cont.

In re    NO FEAR RETAIL STORES, INC., a California corporation                    Case No.    11-02896
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> FedEx Freight Department LA Post Office Box 21415 Pasadena, CA 91185 | - | | | | | | 20.08 |
| Account No. <br><br> Fire Protect Safety Services Attn: Accounts Receivable Post Office Box 1132 Cardiff by the Sea, CA 92007 | - | | | | | | 3,643.74 |
| Account No. <br><br> Firemaster Department 1019 Post Office Box 121019 Dallas, TX 75312 | - | | | | | | 192.50 |
| Account No. <br><br> Fish Window Cleaning Post Office Box 1713 Victorville, CA 92393 | - | | | | | | 28.00 |
| Account No. <br><br> Five Star Services Attn: Mike MacManus | - | | | | | | 1,500.00 |

Sheet no. _14_ of _54_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            5,384.32

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   NO FEAR RETAIL STORES, INC., a California corporation                           Case No.   11-02896
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>FMF International, Inc.<br>1812 Aston Avenue<br>Carlsbad, CA 92008 | - | | | | | | 981,503.69 |
| Account No.<br><br>Forest City Commercial Group<br>Terminal Tower<br>50 Public Square, Ste 1100<br>Cleveland, OH 44113-2267 | - | | Delinquent rent for closed store at Simi Valley Town Center, Simi Valley, CA | X | X | | 200,236.92 |
| Account No.<br><br>Freedom Fire Protection<br>1534 North Moorpark Road<br>#141<br>Thousand Oaks, CA 91360 | - | | | | | | 70.00 |
| Account No.<br><br>Galleria at Roseville<br>Post Office Box 31001-0782<br>Lockbox 910782<br>Pasadena, CA 91110 | - | | | | | | 10,033.93 |
| Account No.<br><br>Gatorz Eyewear<br>1812 Aston Avenue<br>Carlsbad, CA 92008 | - | | | | | | 71,252.39 |

Sheet no.  15  of  54  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

1,263,096.93

B6F (Official Form 6F) (12/07) - Cont.

In re     NO FEAR RETAIL STORES, INC., a California corporation              Case No.      11-02896
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | - | | | | | |
| George Malko 1225 Rachel Escondido, CA 92026 | | | | | | | 57,948.39 |
| Account No. | | - | Delinquent rent for Meadows Mall store, Las Vegas, NV | | | | |
| GGP - Meadows Mall, LLC Attn: Law/Lease Admin Dept 110 N Wacker Dr Chicago, IL 60606 | | | | | | | 27,955.38 |
| Account No. | | - | Settlement re Lease for Otay Town Ranch Center, Chula Vista, CA | | | | |
| GGP - Otay Ranch, L.P. c/o Law Office of Keith Jones 9001 Grossmont Blvd, Ste 604 La Mesa, CA 91941 | | | | | | | 45,000.00 |
| Account No. | | - | Delinquent rent for Tuscon Mall store, Tuscon, AZ | | | | |
| GGP - Tuscon Mall LLC 4500 N Oracle Rd Tucson, AZ 85705 | | | | | | | 11,049.64 |
| Account No. | | - | Delinquent rent for closed store at Northridge Fashion Center, Northridge, CA | X | X | | |
| GGP Northridge Fashion Center Attn: Law Lease Admin Dept 110 Wacker Dr Chicago, IL 60606 | | | | | | | 9,394.41 |

Sheet no. __16__ of __54__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                151,347.82

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    NO FEAR RETAIL STORES, INC., a California corporation                    Case No.    11-02896
_____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Gibson Enterprises, Inc. <br> 36 Zaca Lane <br> San Luis Obispo, CA 93401 | - | | | | | | 17,640.00 |
| Account No. <br><br> Glass Concepts <br> Post Office Box 273 <br> Gilroy, CA 95021 | - | | | | | | 275.00 |
| Account No. <br><br> Greater San Diego Air Cond. <br> 3883 Ruffin Road <br> Suite C <br> San Diego, CA 92123 | - | | | | | | 1,921.70 |
| Account No. <br><br> Guardian Water & Power <br> 1160 Goodale Boulevard <br> Columbus, OH 43212 | - | | | | | | 45.76 |
| Account No. <br><br> Hart & Huntington Clothing Co. <br> 17822 Gillette <br> Suite C <br> Irvine, CA 92614 | - | | | | | | 145.36 |

Sheet no.  17  of  54  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    20,027.82

B6F (Official Form 6F) (12/07) - Cont.

In re   NO FEAR RETAIL STORES, INC., a California corporation                    Case No.    11-02896
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.<br><br>Haven's for Total Security<br>459 North Blackstone Avenue<br>Fresno, CA 93701 | | - | | | | | | 274.50 |
| Account No.<br><br>Hill Street Lock & Key<br>109 South Coast Highway<br>Oceanside, CA 92054 | | - | | | | | | 5,922.90 |
| Account No.<br><br>HK (Asia) International, Ltd.<br>Flat 615 East,Bagua Industries<br>Bagua 2nd Road<br>Shenzhen  518029 | | - | | | | | | 10,672.00 |
| Account No.<br><br>Hoven<br>30941 Silver Leaf Drive<br>San Juan Capistrano, CA 92675 | | - | | | | | | 975.00 |
| Account No.<br><br>HTC<br>Post Office Box 1819<br>Conway, SC 29528 | | - | | | | | | 448.10 |

Sheet no.  18  of  54  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          18,292.50

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                                        Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   NO FEAR RETAIL STORES, INC., a California corporation                    Case No.   11-02896
_____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> IEM <br> 24516 Network Place <br> Chicago, IL 60673 | - | | | | | | 19,877.07 |
| Account No. <br><br> IKon Financial <br> Post Office Box 650073 <br> Dallas, TX 75265 | - | | | | | | 5,780.02 |
| Account No. <br><br> Illicitwear, Inc. <br> 590 Farrington Highway <br> Unit 530 <br> Kapolei, HI 96707 | - | | | | | | 4,109.25 |
| Account No. <br><br> Imperial Valley Mall II, L.P. <br> Post Office Box 74840 <br> Cleveland, OH 44194 | - | | | | | | 11,943.25 |
| Account No. <br><br> In God's Hands <br> 14350 Myford <br> Irvine, CA 92606 | - | | | | | | 11,051.50 |

Sheet no.  19  of  54  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          52,761.09

B6F (Official Form 6F) (12/07) - Cont.

In re    NO FEAR RETAIL STORES, INC., a California corporation                           Case No.    11-02896
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Indian Chief Fire Co. Post Office Box 2004 Glendale, CA 91209 | - | | | | | | 35.00 |
| Account No. | | | | | | | |
| Innovative Systems, LLC 23382 Mill Creek Drive Suite 125 Laguna Hills, CA 92653 | - | | | | | | 6,907.50 |
| Account No. | | | | | | | |
| Integra Telecom, Inc. Post Office Box 3034 Portland, OR 97208 | - | | | | | | 120.81 |
| Account No. | | | | | | | |
| International Mfg. Solutions 225 West 30th Street National City, CA 91950 | - | | | | | | 1,371.11 |
| Account No. | | | | | | | |
| Jamie Middleton 8102 North Mummy Mountain Road Paradise Valley, AZ 85253 | - | | | | | | 360,671.76 |

Sheet no.  20  of  54  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

369,106.18

B6F (Official Form 6F) (12/07) - Cont.

In re     NO FEAR RETAIL STORES, INC., a California corporation                     Case No.     11-02896
_____,
                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Jido & Juniar, Inc. 6214 Topiary Street Carlsbad, CA 92009 | - | | | | | | | 244,210.49 |
| Account No. | | | | | | | | |
| K&S Decal Attn: Suong Ngoc Tran 180 Hannalei Drive Vista, CA 92083 | - | | | | | | | 3,859.76 |
| Account No. | | | | | | | | |
| K. Cheng & Associates, Inc. 16 North Marengo Avenue Suite 411 Pasadena, CA 91101 | - | | | | | | | 7,000.00 |
| Account No. | | | | | | | | |
| Kalan LP Post Office Box 1029 Lansdowne, PA 19050 | - | | | | | | | 5,681.74 |
| Account No. | | | | | | | | |
| Kenco Label & Tag Co., LLC 6585 North Sidney Place Milwaukee, WI 53209 | - | | | | | | | 707.63 |

Sheet no. __21__ of __54__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          261,459.62

B6F (Official Form 6F) (12/07) - Cont.

In re    NO FEAR RETAIL STORES, INC., a California corporation                    Case No.    11-02896
                                                                        ,
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | | | | | |
| Key Evidence Lock & Safe, Inc. 2343 West Whitendale Avenue Visalia, CA 93277 | - | | | | | | | 75.40 |
| Account No. | | | | | | | | |
| KPMG, LLP Department 0939 Post Office Box 120001 Dallas, TX 75312 | - | | | | | | | 14,000.00 |
| Account No. | | | | | | | | |
| LA Idol 1100 South San Pedro Street #K-8 Los Angeles, CA 90015 | - | | | | | | | 252.00 |
| Account No. | | | | | | | | |
| La Jolla Group, Inc. 14350 Myford Road Irvine, CA 92606 | - | | | | | | | 235,229.97 |
| Account No. | | | | | | | | |
| Lakeland Electric Post Office Box 32006 Lakeland, FL 33801 | - | | | | | | | 0.00 |

Sheet no.  22  of  54  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    249,557.37

B6F (Official Form 6F) (12/07) - Cont.

In re   NO FEAR RETAIL STORES, INC., a California corporation                          Case No.    11-02896
_____
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Delinquent rent for closed store at Lakeland Square, Lakeland, FL | | | | |
| Lakeland Square GGP - Lakeland 110 N Wacker Dr Chicago, IL 60606 | - | | | X | X | | 52,585.18 |
| Account No. | | | | | | | |
| Lamb Screen Printing, Inc. 230-C Roymar Road Oceanside, CA 92054 | - | | | | | | 5,757.55 |
| Account No. | | | | | | | |
| Landsberg Department 6106 Los Angeles, CA 90084 | - | | | | | | 1,051.34 |
| Account No. | | | | | | | |
| Latham & Watkins LLP 31062 South Coast Highway Laguna Beach, CA 92651 | - | | | | | | 220,869.75 |
| Account No. | | | | | | | |
| Lecompte, Inc. 50 Wavecrest Avenue Suite 2 Venice, CA 90291 | - | | | | | | 5,176.60 |

Sheet no. __23__ of __54__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                              285,440.42

B6F (Official Form 6F) (12/07) - Cont.

In re    NO FEAR RETAIL STORES, INC., a California corporation        Case No.    11-02896
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| LFP Apparel, LLC 9360 Penfield Avenue Chatsworth, CA 91311 | | - | | | | | 86,920.94 |
| Account No. | | | | | | | |
| Light House Graphics 7554 Agua Dulce Court Carlsbad, CA 92009 | | - | | | | | 2,850.00 |
| Account No. | | | | | | | |
| Lone Star Construction 1834 South FM 551 Royse City, TX 75189 | | - | | | | | 6,408.84 |
| Account No. | | | Delinquent rent for Northridge Mall store, Salinas, CA | | | | |
| Macerich Bristol Associates and Northridge Fashion Center 796 Northridge Mall Salinas, CA 93906 | | - | | | | | 9,394.41 |
| Account No. | | | Notice Only Landlord for Pacific View Mall store, Ventura, CA | | | | |
| Macerich Buenaventura LP Attn:  Center Manager 3301-1 E Main St Ventura, CA 93003 | | - | | | | | 0.00 |

Sheet no.  24  of  54  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      105,574.19

B6F (Official Form 6F) (12/07) - Cont.

In re    NO FEAR RETAIL STORES, INC., a California corporation                    Case No.    11-02896
_____
                                            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Macerich Fresno Ltd Partnershp Attn: Center Manager 4841 N First St Fresno, CA 93726 | | - | | | | | 12,721.24 |
| Account No. | | | Delinquent rent for closed store at The Oaks Mall, Thousand Oaks, CA | | | | |
| Macerich Oaks, LLC Attn: Center Manager 350 W Hillcrest Dr Thousand Oaks, CA 91360 | | - | | X | X | | 83,394.96 |
| Account No. | | | Delinquent rent for The Mall of Victor Valley store, Victorville, CA | | | | |
| Macerich Victor Valley LLC Attn: Center Manager 14440 Bear Valley Rd, Ste 735 Victorville, CA 92392 | | - | | | | | 75,045.64 |
| Account No. | | | Delinquent rent for Vintage Faire Mall store, Modesto, CA | | | | |
| Macerich Vintage Faire LP Attn: Legal Dept 401 Wilshire Blvd., Ste 700 Santa Monica, CA 90407 | | - | | | | | 29,297.68 |
| Account No. | | | | | | | |
| Mafioso Clothing 218 East Grand Avenue #3 Escondido, CA 92025 | | - | | | | | 2,109.00 |

Sheet no. __25__ of __54__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                202,568.52

B6F (Official Form 6F) (12/07) - Cont.

In re    NO FEAR RETAIL STORES, INC., a California corporation                    Case No.    11-02896
_____
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| MailFinance Post Office Box 45850 San Francisco, CA 94145 | - | | | | | | | 156.19 |
| Account No. | | | | | | | | |
| Mall Marketing Media Creative Publishing 209 East Gordon Avenue Layton, UT 84041 | - | | | | | | | 3,000.00 |
| Account No. | | | | | | | | |
| Mark Simo Post Office Box 2445 Rancho Santa Fe, CA 92067 | - | | | | | | | 164,916.26 |
| Account No. | | | | | | | | |
| Matthew Ogura | - | | | | | | | 47.70 |
| Account No. | | | | | | | | |
| McGladrey & Pullen, LLP 1455 Frazee Road Suite 600 San Diego, CA 92108 | - | | | | | | | 471,804.00 |

Sheet no.  26   of  54   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          639,924.15

B6F (Official Form 6F) (12/07) - Cont.

In re   NO FEAR RETAIL STORES, INC., a California corporation                     Case No.   11-02896
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Delinquent rent for Meadowood Mall store, Meadowood, NV | | | | |
| Meadowood Mall LLC c/o M.S. Management Assoc 225 W Washington St Indianapolis, IN 46204-3438 | - | | | | | | | 19,939.54 |
| Account No. | | | | | | | | |
| Medlin Lock & Security 1212 North Palm Avenue Kissimmee, FL 34741 | - | | | | | | | 437.75 |
| Account No. | | | | Delinquent rent for closed store at the MetroCenter in Phoenix, AZ | | | | |
| Metrorising AMS Owner LLC c/o Douglas P Wilson PO Box 511480 Los Angeles, CA 90051-8035 | - | | | | X | X | | 49,169.48 |
| Account No. | | | | | | | | |
| Mob, Inc. Attn:  Chad Schoeman 29763 Santa Maria Drive Sun City, CA 92587 | - | | | | | | | 5.30 |
| Account No. | | | | | | | | |
| Modesto Irrigation District Post Office Box 5355 Tacna, AZ 85352 | - | | | | | | | 960.86 |

| | | |
|---|---|---|
| Sheet no. __27__ of __54__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 70,512.93 |

B6F (Official Form 6F) (12/07) - Cont.

In re    NO FEAR RETAIL STORES, INC., a California corporation    Case No.    11-02896

Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Montclair Plaza, LLC <br> Attn: Law/Lease Admin Dept <br> 101 N Wacker Dr <br> Chicago, IL 60606 | - | | Delinquent rent for Montclair Plaza store, Montclair, CA | | | | 10,835.39 |
| Account No. <br><br> Monterey Fire Extinguisher <br> Post Office Box 1441 <br> Maxwell, CA 95955 | - | | | | | | 48.00 |
| Account No. <br><br> Mortgage Investors IV <br> c/o Premier Properties <br> 172 University Ave <br> Palo Alto, CA 94302 | - | | Delinquent rent for store located at 8687 San Ysidro Avenue, Gilroy, CA | | | | 10,402.81 |
| Account No. <br><br> Mt Shasta Mall <br> 900 Dana Dr <br> Redding, CA 96003 | - | | Delinquent rent for Mt. Shasta Mall store, Redding, CA | | | | 23,952.90 |
| Account No. <br><br> Musick Peeler & Garrett LLP <br> 225 Broadway <br> Suite 1900 <br> San Diego, CA 92101 | - | | | | | | 6,633.02 |

Sheet no. 28 of 54 sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    51,872.12

B6F (Official Form 6F) (12/07) - Cont.

In re    NO FEAR RETAIL STORES, INC., a California corporation                    Case No.    11-02896
_____,
                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | - | | | | | | |
| New Edge Networks Post Office Box 4800 Portland, OR 97208 | | | | | | | | 3,501.80 |
| Account No. | | - | | Delinquent rent for Arrowhead Towne Center store, Glendale, AZ | | | | |
| New River Associates Attn:  Center Manager 7700 W Arrowhead Towne Center Glendale, AZ 85308 | | | | | | | | 25,335.60 |
| Account No. | | - | | | | | | |
| No Fear MX, Inc. 1812 Aston Avenue Carlsbad, CA 92008 | | | | | | | | 21,245.47 |
| Account No. | | - | | | | | | |
| Nu Image Components, Inc. 1290 Dodson Way Riverside, CA 92507 | | | | | | | | 2,045.82 |
| Account No. | | - | | | | | | |
| NV Energy Post Office Box 30086 Reno, NV 89520 | | | | | | | | 1,882.17 |

Sheet no. __29__ of __54__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

54,010.86

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    NO FEAR RETAIL STORES, INC., a California corporation                          Case No.    11-02896
                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Delinquent rent for closed store at Oakridge Mall, San Jose, CA | | | | |
| Oakridge Mall LP Attn: Legal Dept 11601 Wilshire Blvd., 12th FL Los Angeles, CA 90025 | - | | | X | X | | 109,601.92 |
| Account No. | | | | | | | |
| Office Max Incorporated Post Office Box 79515 City of Industry, CA 91716 | - | | | | | | 4,927.03 |
| Account No. | | | | | | | |
| Olander Enterprise 1225 Puerta Del Sol #300 San Clemente, CA 92673 | - | | | | | | 431.42 |
| Account No. | | | | | | | |
| Olive Labs 701 Palomar Airport Road Suite 300 Carlsbad, CA 92011 | - | | | | | | 3,765.00 |
| Account No. | | | | | | | |
| Olympic II Mall Services Post Office Box 19930 Fountain Hills, AZ 85269 | - | | | | | | 160.42 |

Sheet no.  30  of  54  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                118,885.79

B6F (Official Form 6F) (12/07) - Cont.

In re    NO FEAR RETAIL STORES, INC., a California corporation                    Case No.    11-02896
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Olympic III Mall Services Post Office Box 55287 Houston, TX 77255 | - | | | | | | | 1,247.10 |
| Account No. | | | | | | | | |
| Olympic Mall Services Post Office Box 80036 Houston, TX 77280 | - | | | | | | | 317.64 |
| Account No. | | | | | | | | |
| On Time Air Conditioning & Heating 2329 West Mescal, Suite 309 Phoenix, AZ 85029 | - | | | | | | | 155.92 |
| Account No. | | | | | | | | |
| Open Door Locksmith 849 Almar Avenue Suite C-303 Santa Cruz, CA 95060 | - | | | | | | | 117.12 |
| Account No. | | | | | | | | |
| Optic Culture dba Jee Vice 1031 Calle Recodo, Unit A San Clemente, CA 92673 | - | | | | | | | 7,830.57 |

Sheet no. __31__ of __54__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                 9,668.35

B6F (Official Form 6F) (12/07) - Cont.

In re    NO FEAR RETAIL STORES, INC., a California corporation                    Case No.  11-02896
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | Delinquent rent for The Block at Orange store, Orange, CA | | | | |
| Orange City Mills LP Attn: Gnl Counsel 1300 Wilson Blvd, Ste 400 Arlington, VA 22209 | - | | | | | | | | 23,162.66 |
| Account No. | | | | | | | | | |
| Orange Twenty One No. America 2070 Las Palmas Dr Carlsbad, CA 92011 | - | | | | | | | | 0.00 |
| Account No. | | | | | | | | | |
| Oregon Armored Service 6645 North Ensign Street Portland, OR 97217 | - | | | | | | | | 345.00 |
| Account No. | | | | | Delinquent rent for Galleria at Tyler store, Riverside, CA | | | | |
| OTR Attn:  Mgr Real Estate 275 E Broad St Columbus, OH 43215 | - | | | | | | | | 20,409.66 |
| Account No. | | | | | | | | | |
| Oz Mannequins 914 Princess Highway Tempe Nsw 2044 Australia | - | | | | | | | | 338.00 |

Sheet no. _32_ of _54_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            44,255.32

B6F (Official Form 6F) (12/07) - Cont.

In re    NO FEAR RETAIL STORES, INC., a California corporation                              Case No.    11-02896
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| P-Max Apparel, Inc. 16170 Scientific Way Irvine, CA 92618 | | - | | | | | | 13,445.39 |
| Account No. | | | | | | | | |
| Pacific Gas & Electric Post Office Box 997300 Sacramento, CA 95899 | | - | | | | | | 3,223.86 |
| Account No. | | | | | | | | |
| Pacific Power 1033 NE 6th Avenue Portland, OR 97256 | | - | | | | | | 246.41 |
| Account No. | | | | | | | | |
| Paracorp, Inc. dba Parasec 2804 Gateway Oaks Drive Suite 200 Sacramento, CA 95833 | | - | | | | | | 125.00 |
| Account No. | | | | Settlement re Lease at Paradise Valley Mall, Arizona | | | | |
| Paradise Valley Mall SPE, LLC 401 Wilshire Boulevard Suite 700 Santa Monica, CA 90401 | | - | | | | | | 70,000.00 |

Sheet no. __33__ of __54__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                              87,040.66

B6F (Official Form 6F) (12/07) - Cont.

In re    NO FEAR RETAIL STORES, INC., a California corporation    Case No.    11-02896
_____ ,
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| | | H W / J C | | | | | |
| Account No. | | | Delinquent rent for Westfield Parkway Shopping center store, El Cajon, CA | | | | |
| Parkway Plaza, LP Attn: Legal Dept 1601 Wilshire Blvd., 11th Fl Los Angeles, CA 90025 | - | | | | | | 20,692.66 |
| Account No. | | | | | | | |
| Performance Screen Print 28381 Vincent Morago Drive Temecula, CA 92590 | - | | | | | | 8,182.88 |
| Account No. | | | | | | | |
| Personalizeddrinkware.com Post Office Box 455 Allentown, NJ 08501 | - | | | | | | 1,384.00 |
| Account No. | | | | | | | |
| Pipeline Digital Media, LLC 406 East Commonwealth Avenue Unit 1 Fullerton, CA 92832 | - | | | | | | 3,742.50 |
| Account No. | | | | | | | |
| Plasticolor Molded Products 801 South Acacia Avenue Fullerton, CA 92831 | - | | | | | | 783.32 |

Sheet no. __34__ of __54__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    34,785.36

B6F (Official Form 6F) (12/07) - Cont.

In re    NO FEAR RETAIL STORES, INC., a California corporation                 Case No. ___11-02896___
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| **Account No.** | | | | | Delinquent rent for Westfield Plaza Bonita Shopping Center, National City, CA | | | | |
| Plaza Bonita, LP Attn: Legal Dept 11601 Wilshire Blvd Los Angeles, CA 90025 | - | | | | | | | | 20,140.59 |
| **Account No.** | | | | | Delinquent rent for Westfield Plaza Camino Real Shopping Center store, Carlsbad, CA | | | | |
| Plaza Camino Real Attn Legal Dept 11601 Wilshire Blvd Los Angeles, CA 90025 | - | | | | | | | | 15,496.56 |
| **Account No.** | | | | | Delinquent rent for closed store at Plaza West Covina, West Covina, Ca | | | | |
| Plaza West Covina LP Attn: Legal Dept 11601 Wilshire Blvd., 12th Fl Los Angeles, CA 90025 | - | | | | | X | X | | 139,160.86 |
| **Account No.** | | | | | | | | | |
| Porter Simon PC 40200 Truckee Airport Road Suite 1 Truckee, CA 96161 | - | | | | | | | | 17,209.23 |
| **Account No.** | | | | | | | | | |
| PQL 2285 Ward Avenue Simi Valley, CA 93065 | - | | | | | | | | 8,618.41 |

Sheet no. _35_ of _54_ sheets attached to Schedule of                          Subtotal
Creditors Holding Unsecured Nonpriority Claims                          (Total of this page)          200,625.65

B6F (Official Form 6F) (12/07) - Cont.

In re    NO FEAR RETAIL STORES, INC., a California corporation                    Case No.    11-02896
                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Premier Access Insurance Co. Department 34114 Post Office Box 39000 San Francisco, CA 94139 | - | | | | | | | 12,037.51 |
| Account No. | | | | | | | | |
| Premier Cylinder Exchange Post Office Box 6470 Oceanside, CA 92052 | - | | | | | | | 691.65 |
| Account No. | | | | | | | | |
| Production Embroidery 1235 Activity Drive Unit D Vista, CA 92081 | - | | | | | | | 10,934.92 |
| Account No. | | | | | | | | |
| Progress Energy Florida, Inc. Post Office Box 33199 Saint Petersburg, FL 33733 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Qingdao MSA Eyewear 27-4 Merlin Town #227 East Hong Kong Road Qingdao 266061 | - | | | | | | | 1,068.00 |

Sheet no.  36   of  54   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                            24,732.08

B6F (Official Form 6F) (12/07) - Cont.

In re    NO FEAR RETAIL STORES, INC., a California corporation    Case No. ___11-02896___
_____,
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Quantum Optics, Inc. Lockbox 749784 Post Office Box 749784 Los Angeles, CA 90074 | - | | | | | | 2,915.00 |
| Account No. | | | | | | | |
| QWest Post Office Box 29040 Phoenix, AZ 85038 | - | | | | | | 179.59 |
| Account No. | | | | | | | |
| Ralph's Sportswear LLC Attn: George Malko 1225 Rachel Circle Escondido, CA 92026 | - | | | | | | 60,242.00 |
| Account No. | | | | | | | |
| Ray May Plumbing 4861 Arrow Highway Montclair, CA 91763 | - | | | | | | 346.50 |
| Account No. | | | | | | | |
| Recology South Valley Post Office Box 60648 Los Angeles, CA 90060 | - | | | | | | 351.38 |

Sheet no. _37_ of _54_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    64,034.47

B6F (Official Form 6F) (12/07) - Cont.

In re    NO FEAR RETAIL STORES, INC., a California corporation                    Case No.    11-02896
                                                      Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| Account No.<br><br>Reno Retail Company LLC<br>Attn: Rick Gorbach<br>2222 Arlington Avenue<br>Birmingham, AL 35205 | - | | | | Settlement re Lease for The Summitt Mall, Reno, NV | | | | 200,000.00 |
| Account No.<br><br>RGIS Inventory Specialists<br>Post Office Box 77631<br>Detroit, MI 48277 | - | | | | | | | | 26,665.05 |
| Account No.<br><br>Richard A. Spangle Air Cond.<br>1505 North Thesta<br>Fresno, CA 93703 | - | | | | | | | | 1,125.67 |
| Account No.<br><br>Robin Houston<br>6533 North 63rd Place<br>Paradise Valley, AZ 85253 | - | | | | | | | | 101,273.97 |
| Account No.<br><br>Rogue Valley Mall LLC<br>Attn: Law/Lease Admin Dept<br>110 N Wacker Dr<br>Chicago, IL 60606 | - | | | | Delinquent rent for Rogue Valley Mall store, Medford, OR | | | | 3,668.00 |

Sheet no.  38  of  54  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        332,732.69

B6F (Official Form 6F) (12/07) - Cont.

In re      NO FEAR RETAIL STORES, INC., a California corporation                                              Case No.    11-02896
                                                                                        ,
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Ronin-Syndicate 16573 North 92nd Street Scottsdale, AZ 85260 | - | | | | | | | 43,543.14 |
| Account No. | | | | Delinquent rent for Westfield Galleria at Roseville store, Roseville, CA | | | | |
| Roseville Shoppington LLC Attn: Legal Dept 11601 Wilshire Blvd, 11th Fl Los Angeles, CA 90025 | - | | | | | | | 10,033.93 |
| Account No. | | | | | | | | |
| RR Donnelley Post Office Box 100112 Pasadena, CA 91189 | - | | | | | | | 16,434.18 |
| Account No. | | | | | | | | |
| RSM McGladrey, Inc. 5155 Paysphere Circle Chicago, IL 60674 | - | | | | | | | 5,657.00 |
| Account No. | | | | | | | | |
| Ryan Rapp & Underwood PLC 3200 North Central Avenue Suite 1600 Phoenix, AZ 85012 | - | | | | | | | 16,597.34 |

Sheet no.   39   of   54   sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        92,265.59

B6F (Official Form 6F) (12/07) - Cont.

In re      NO FEAR RETAIL STORES, INC., a California corporation                    Case No.    11-02896
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Santa Anita Shopping Town LP<br>Attn: Legal Dept<br>11601 Wilshire Blvd., 11th Fl<br>Los Angeles, CA 90025 | - | | Delinquent rent for closed store at Santa Anita Shoppingtown Mall, Arcadia, CA | X | X | | 112,961.84 |
| Account No.<br><br>Santa Rosa Plaza<br>EMI Santa Rosa Limited<br>Post Office Box 51129<br>Los Angeles, CA 90051 | - | | | | | | 15,622.90 |
| Account No. xxxxxxx1653<br><br>SDG&E<br>Post Office Box 25111<br>Santa Ana, CA 92799 | - | | | | | | 748.61 |
| Account No. xxxxxxx4791<br><br>SDG&E<br>Post Office Box 25111<br>Santa Ana, CA 92799 | - | | | | | | 543.92 |
| Account No. xxxxxxx9121<br><br>SDG&E<br>Post Office Box 25111<br>Santa Ana, CA 92799 | - | | | | | | 382.55 |

Sheet no. _40_ of _54_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)     130,259.82

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  NO FEAR RETAIL STORES, INC., a California corporation                Case No.    11-02896
_____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. xxxxxxxx3511 <br><br> SDG&E <br> Post Office Box 25111 <br> Santa Ana, CA 92799 | - | | | | | | 4,253.49 |
| Account No. <br><br> Serigraphic Screen Printing <br> 2505 Larson Street <br> La Crosse, WI 54602 | - | | | | | | 28,495.21 |
| Account No. <br><br> Shamrock Press & Graphics <br> 7677 Ronson Road <br> Suite 208 <br> San Diego, CA 92111 | - | | | | | | 3,140.51 |
| Account No. <br><br> Shrader Electric, Inc. <br> 1093 Florance Way <br> Campbell, CA 95008 | - | | | | | | 2,484.00 |
| Account No. <br><br> Signal Mechanical, Inc. <br> 2901 Gardena Avenue <br> Signal Hill, CA 90755 | - | | | | | | 3,715.08 |

Sheet no. __41__ of __54__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                4,253.49

42,088.29

B6F (Official Form 6F) (12/07) - Cont.

In re   NO FEAR RETAIL STORES, INC., a California corporation                    Case No. ____11-02896____
                                         Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Silver Triangle Industries 11211 Sorrento Valley Road Suite 1 San Diego, CA 92121 | - | | | | | | 811,374.91 |
| Account No. | | | | | | | |
| Simo Holdings, Inc. dba No Fear, Inc. 1812 Aston Avenue Carlsbad, CA 92008 | - | | | | | | 1,285,534.18 |
| Account No. | | | | | | | |
| Simple Style 2100 S. Great Southwest Pkwy Grand Prairie, TX 75051 | - | | | | | | 520.73 |
| Account No. | | | | | | | |
| Simplex Grinnell Dept. Ch. 10320 Palatine, IL 60055 | - | | | | | | 75.00 |
| Account No. | | | | | | | |
| Skiva Graphics Screenprinting 2258 Rutherford Road Carlsbad, CA 92008 | - | | | | | | 4,345.71 |

Sheet no. __42__ of __54__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    2,101,850.53

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    NO FEAR RETAIL STORES, INC., a California corporation                          Case No.    11-02896
_____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Sole Technology, Inc.<br>20162 Windrow Drive<br>Lake Forest, CA 92630 | | - | | | | | | 33,247.51 |
| Account No. | | | | | | | | |
| Sour Puss Clothing<br>557 Haddon Avenue<br>Collingswood, NJ 08108 | | - | | | | | | 1,058.50 |
| Account No. | | | | | | | | |
| Southern California Edison<br>Post Office Box 300<br>Rosemead, CA 91772 | | - | | | | | | 9,247.14 |
| Account No. | | | | | | | | |
| SRH Productions<br>2826 La Mirada Drive<br>Suite B<br>Vista, CA 92083 | | - | | | | | | 149,082.58 |
| Account No. | | | | | | | | |
| Stetina Brunda Garred Brucker<br>75 Enterprise<br>Suite 250<br>Aliso Viejo, CA 92656 | | - | | | | | | 986.00 |

Sheet no. __43__ of __54__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    193,621.73

B6F (Official Form 6F) (12/07) - Cont.

In re    NO FEAR RETAIL STORES, INC., a California corporation                     Case No.    11-02896
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J | C | | | | | |
| Account No. | | | | Delinquent rent for closed store at Stoneridge Shopping Center, Pleasanton, CA | | | | |
| Stoneridge Properties LLC c/o M.S. Management Assoc 225 W. Washington St. Indianapolis, IN 46204-3438 | | - | | | X | X | | 109,772.55 |
| Account No. | | | | | | | | |
| Store Supply Warehouse 9801 Page Avenue Saint Louis, MO 63132 | | - | | | | | | 983.45 |
| Account No. | | | | | | | | |
| Suntrust Bank Commerical Credit Services P.O. Box 4418, MC0039 Atlanta, GA 30302 | | - | | | | | | 20,565.60 |
| Account No. | | | | | | | | |
| Superstition Springs Center East Mesa Mall LLC Dept. SSPRGC, P.O. Box 53252 Phoenix, AZ 85072 | | - | | | | | | 18,117.00 |
| Account No. | | | | | | | | |
| Tapout Eyewear Navajo Manufacturing 5330 Fox Street Denver, CO 80216 | | - | | | | | | 13,175.00 |

Sheet no.  44  of  54  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    162,613.60

B6F (Official Form 6F) (12/07) - Cont.

In re    NO FEAR RETAIL STORES, INC., a California corporation        Case No. ___11-02896___
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Ted Elliott & Associates, Inc.<br>11622 El Camino Real<br>Suite 100<br>San Diego, CA 92130 | - | | | | | | 10,000.00 |
| Account No.<br><br>Telecheck Services<br>Post Office Box 60028<br>City of Industry, CA 91716 | - | | | | | | 5,829.37 |
| Account No.<br><br>Temecula Town Center Assoc LP<br>Terminal Tower<br>50 Public Square, Ste 1360<br>Cleveland, OH 44113-2267 | - | | Delinquent rent for Promenade Temecula store, Temecula, CA | | | | 17,949.86 |
| Account No.<br><br>The Irvine Company LLC<br>Gnl Counsel, Retail Properties<br>100 Innovation<br>Irvine, CA 92617 | | | Delinquent rent for closed store at the Irvine Sprectrum Mall, Irvine, CA | X | X | | 164,733.77 |
| Account No.<br><br>The Orakel Dynasty, Inc.<br>1504 South Main Street<br>Los Angeles, CA 90015 | - | | | | | | 3,189.00 |

Sheet no. _45_ of _54_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            201,702.00

B6F (Official Form 6F) (12/07) - Cont.

In re    NO FEAR RETAIL STORES, INC., a California corporation    Case No.    11-02896
                                      Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.<br>The Parks at Arlington, LLC<br>Attbn: Law/Lease Admin Dept<br>110 N Wacker Dr<br>Chicago, IL 60606 | | - | | Notice Only<br>The Parks at Arlington store, Arlington, TX | | | | 0.00 |
| Account No.<br>Tony Bagheri<br>Post Office Box 8348<br>Rancho Santa Fe, CA 92067 | | - | | | | | | 212.33 |
| Account No.<br>Tony Wanket Construction<br>934 North Coast Highway<br>Suite 101<br>Encinitas, CA 92024 | | - | | | | | | 222,822.10 |
| Account No.<br>Total Funds by Hasler<br>Post Office Box 894757<br>Los Angeles, CA 90189 | | - | | | | | | 735.24 |
| Account No.<br>Town East Mall, LLC<br>Attn: Law/Lease Admin Dept<br>110 N Wacker Dr<br>Chicago, IL 60606 | | - | | Notice Only<br>Town East Mall store, Mesquite, TX | | | | 0.00 |

Sheet no. _46_ of _54_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    223,769.67

B6F (Official Form 6F) (12/07) - Cont.

In re    NO FEAR RETAIL STORES, INC., a California corporation                         Case No. ___11-02896___
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Tri-R Coffee & Vending Post Office Box 230875 Encinitas, CA 92023 | | - | | | | | | 1,984.62 |
| Account No. | | | | | | | | |
| Trico Disposal, Inc. Post Office Box 7166 Buena Park, CA 90622 | | - | | | | | | 155.49 |
| Account No. | | | | | | | | |
| Truth Industries 169 Radio Road Corona, CA 92879 | | - | | | | | | 2,504.35 |
| Account No. | | | | | | | | |
| TT Global 1340 Reynolds Avenue Suite 101 Irvine, CA 92614 | | - | | | | | | 7,875.00 |
| Account No. | | | | Notice Only Landlord - Chandler Fashion Center, Chandler, AZ | | | | |
| TWC Chandler, LLC 3111 W Chandler Blvd Ste 2142 Chandler, AZ 85226 | | - | | | | | | 0.00 |

Sheet no. _47_ of _54_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    12,519.46

B6F (Official Form 6F) (12/07) - Cont.

In re  NO FEAR RETAIL STORES, INC., a California corporation                   Case No. ___11-02896___
_____,
                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| TXU Energy Post Office Box 6506358 Dallas, TX 75265 | - | | | | | | | 452.58 |
| Account No. | | | | Delinquent rent for Galleria at Tyler, Riverside, CA store | | | | |
| Tyler Mall Limited Partnership Galeria at Tyler 2143 Paysphere Circle Chicago, IL 60674 | - | | | | | | | 20,409.66 |
| Account No. | | | | | | | | |
| U'Name It Solutions, Inc. 675 North First Street Suite 790 San Jose, CA 95112 | - | | | | | | | 656.40 |
| Account No. | | | | | | | | |
| Unit USA 211 Calle Pintoresco Suite B San Clemente, CA 92672 | - | | | | | | | 34,961.50 |
| Account No. | | | | | | | | |
| Unleashed American Made 1404 East Walnut Suite B Fullerton, CA 92831 | - | | | | | | | 26,317.50 |

Sheet no. _48_ of _54_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                        82,797.64

B6F (Official Form 6F) (12/07) - Cont.

In re    NO FEAR RETAIL STORES, INC., a California corporation                    Case No.    11-02896
                                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Unum Life Insurance Company <br> Post Office Box 406990 <br> Atlanta, GA 30384 | - | | | | | | 2,880.07 |
| Account No. <br><br> UPS <br> Attn: Legal Department <br> Glenlake Parkway NE <br> Atlanta, GA 30328 | - | | | | | | 151,284.08 |
| Account No. <br><br> UPS Supply Chain Solutions <br> 28013 Network Place <br> Chicago, IL 60673 | - | | | | | | 218.41 |
| Account No. <br><br> US Airways <br> Card Services <br> Post Office Box 13337 <br> Philadelphia, PA 19101 | - | | | | | | 4,286.98 |
| Account No. xxxxxxxx3980 <br><br> Valley Plaza Mall <br> SDS 12-1667 <br> Post Office Box 86 <br> Minneapolis, MN 55486 | - | | | | | | 24,832.34 |

Sheet no. __49__ of __54__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    183,501.88

B6F (Official Form 6F) (12/07) - Cont.

In re    NO FEAR RETAIL STORES, INC., a California corporation                    Case No.    11-02896
_____,
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Verizon California Post Office Box 920041 Dallas, TX 75392 | - | | | | | | 2,064.89 |
| Account No. | | | | | | | |
| Verizon Florida LLC Post Office Box 920041 Dallas, TX 75392 | - | | | | | | 357.54 |
| Account No. | | | | | | | |
| Verizon Wireless Post Office Box 660108 Dallas, TX 75266-0108 | | | | | | | 4,135.19 |
| Account No. | | | | | | | |
| Vestal Watch, Inc. 435 East 17th Street #A-5 Costa Mesa, CA 92627 | - | | | | | | 34,457.54 |
| Account No. | | | Delinquent rent for closed store at Tempe Marketplace , Tempe, AZ | | | | |
| Vestar TM-OPCO LLC c/o Vestar Development Co 2425 E Camelback Rd, Suite 750 CO 81016 | - | | | X | X | | 92,776.00 |

Sheet no. __50__ of __54__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    133,791.16

B6F (Official Form 6F) (12/07) - Cont.

In re    NO FEAR RETAIL STORES, INC., a California corporation                    Case No.    11-02896
_____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No.  Vestar/Kimco Tustin, LP Vestar Property Management 2437 Park Ave Tustin, CA 92782 | X | - | | | 8/25/2009 Settlement re delinquent rent for lease for store located at 2481 Park Avenue, Tustin, CA | | | | 44,823.49 |
| Account No.  Visalia Mall, LP Attn: Law/Lease Admin Dept 110 N Wacker Dr Chicago, IL 60606 | | - | | | Delinquent rent for Visalia Mall store, Visalia, CA | | | | 18,119.74 |
| Account No.  Volusia Mall LLC Post Office Box 74679 Cleveland, OH 44194 | | - | | | | | | | 4,792.50 |
| Account No.  WAR (We All Ride) 2500 East Imperial Highway Suite 201-319 Brea, CA 92821 | | - | | | | | | | 7,964.00 |
| Account No.  Waste Management of Arizona Phoenix Hauling Post Office Box 78251 Phoenix, AZ 85062 | | - | | | | | | | 11.30 |

Sheet no.  51  of  54  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          75,711.03

B6F (Official Form 6F) (12/07) - Cont.

In re    NO FEAR RETAIL STORES, INC., a California corporation                Case No.    11-02896
                                                                                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC (Husband, Wife, Joint, or Community) | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Waste Management Sun Valley <br> Post Office Box 541065 <br> Los Angeles, CA 90054 | - | | | | | | 161.82 |
| Account No. <br><br> WEA Palm Desert LP <br> Attn: Legal Dept <br> 11601 Wilshire Blvd., 12th Fl <br> Los Angeles, CA 90025 | - | | Delinquent rent for Westfield Palm Desert Shopping Center store, Palm Desert, CA | | | | 18,740.57 |
| Account No. <br><br> West Oaks Mall Trust <br> Attn:  Law/Lease Admin <br> 110 N Wacker Dr <br> Chicago, IL 60606 | - | | Settlement re Lease for closed store at West Oaks Mall Shopping Center, Ocoee, FL | | | | 52,500.00 |
| Account No. <br><br> Westfield Development Company <br> Attn:  Tenant Coordination <br> 11601 Wilshire, Suite 1400 <br> Los Angeles, CA 90025 | - | | | | | | 412.50 |
| Account No. <br><br> Westfield North County <br> EWH Escondido Assoc LP <br> 11601 Wilshire Blvd., 12th Fl <br> Los Angeles, CA 90025 | - | | Delinquent rent for Westfield North Counth Shopping Center, Escondido, CA | | | | 17,892.10 |

Sheet no. __52__ of __54__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            89,706.99

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                                      Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    NO FEAR RETAIL STORES, INC., a California corporation                          Case No.    11-02896
                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Westfield Oakridge Bank of America File 55714 Los Angeles, CA 90074 | - | | | | | | | 8,430.92 |
| Account No. | | | | Delinquent rent for Westfield Valencia Towne Center Shopping Center store, Valencial, CA | | | | |
| Westfield Valencia Towne Cente c/o Urban Retail Properties Co 900 N Michigan Ave Chicago, IL 60611 | - | | | | | | | 19,262.44 |
| Account No. | | | | | | | | |
| Westfield West Covina Bank of America File 55882 Los Angeles, CA 90074 | - | | | | | | | 11,196.86 |
| Account No. | | | | | | | | |
| Windstream Post Office Box 9001908 Louisville, KY 40290 | - | | | | | | | 194.39 |
| Account No. | | | | Delinquent rent for closed store at Inland Center Mall, San Bernardino, CA | | | | |
| WM Inland Investors IV, LLC Attn: Center Manager 500 Island Center Dr San Bernardino, CA 92408 | - | | | | X | X | | 181,968.89 |

Sheet no. __53__ of __54__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                        221,053.50

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                         Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    NO FEAR RETAIL STORES, INC., a California corporation                    Case No.    11-02896
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Wolfe Electric, Inc. 1300 Park Avenue Chico, CA 95928 | - | | | | | | | 192.50 |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |

Sheet no. __54__ of __54__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                192.50

Total
(Report on Summary of Schedules)        9,898,731.42

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                    Best Case Bankruptcy

B6G (Official Form 6G) (12/07)

In re     NO FEAR RETAIL STORES, INC., a California corporation         Case No.     11-02896
                                                  Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| Altamonte Mall Venture<br>Attn: Law/Lease Admin Dept<br>119 N Wacker Dr<br>Chicago, IL 60606 | Lease Agreement for Altamonte Mall, Altamonte Springs, FL store |
| Antelope Valley Mall Ltd<br>Terminal Tower<br>50 Public Square, Ste 1100<br>Cleveland, OH 44113-2267 | Lease Agreement for Antelope Valley Mall, Palmdale, CA store |
| Arrowhead Towne Center<br>New River Associates<br>Dept ARRHTC, P.O. Box 52638<br>Phoenix, AZ 85072 | Lease Agreement for Arrowhead Town Center Mall, Glendale, AZ store |
| Blue Hornet Networks, Inc.<br>Attn: Linda JOnes<br>2355 Northside Drive, #B250<br>San Diego, CA 92108 | Services Agreement dated June 20, 2008 |
| BPC Henderson, LLC<br>Terminal Tower<br>50 Public Square, Ste 1360<br>Cleveland, OH 44113-2267 | Lease Agreement for The Galleria at Sunset, Henderson, NV store |
| Brentwood Specialty Center LLC<br>c/o Continental RE Companies<br>150 E Broad St, Ste 800<br>Columbus, OH 43215 | Lease Agreement for The Streets of Brentwood, Brentwood, CA store |
| CBL & Assoc Management Inc<br>CBL Center, Ste 500<br>2030 Hamilton Place Blvd<br>Chattanooga, TN 37421-6000 | Lease Agreement for Imperial Valley Mall, El Centro, CA store |
| CBL & Assoc Management Inc<br>CBL Center, Ste 500<br>2030 Hamilton Place Blvd<br>Chattanooga, TN 37421-6000 | Lease Agreement for Volusia Mall, Daytona, FL store |
| Celerant Technology Corp.<br>4830 Arthur Kill Road<br>Staten Island, NY 10309 | Software License and Services Agreement, dated July 15, 2009 |
| Centro Independence LLC<br>3500 Oleander Dr<br>Wilmington, NC 28403 | Lease Agreement for Independence Mall, Wilmington, NC store |

  5
\_\_\_\_ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

In re    NO FEAR RETAIL STORES, INC., a California corporation          Case No. _____11-02896_____
                                                  Debtor

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| Chico Mall, LP<br>Attn: Law/Lease Admin Dept<br>110 N Wacker St<br>Chicago, IL 60606 | Lease Agreement for Chico Mall, Chico, CA store |
| Codemasters Software Co Ltd<br>Codemasters Campus,<br>Warwickshire CV47 2DL<br>United Kingtom | letter agreement (trademark license), dated June 21, 2010 |
| Commercial Equipment Leases<br>2292 Oakmont Way<br>Eugene, OR 97401 | Lease Agreement for office furniture |
| Concord Mills Mall Ltd Ptnship<br>c/o M.S. Management Assoc. Inc<br>225 W Washington St<br>Indianapolis, IN 46204-3438 | Lease Agreement for Concord Mills Mall, Concord, NC store |
| Credit Cash NJ, LLC<br>505 Park Avenue<br>Sixth Floor<br>New York, NY 10022 | Credit Card Receivables Advance Agreement, dated November 18, 2009 |
| DMX, Inc.<br>Post Office Box 660557<br>Dallas, TX 75266 | Service Agreement, dated April 24, 2009 |
| East Mesa Mall, LLC<br>Attn: Center Manager<br>6555 E Southern Ave<br>Mesa, AZ 85206 | Lease Agreement for Superstition Springs Mall, Mesa, AZ store |
| EMI Santa Rosa LP<br>c/o M.S. Management Assoc LP<br>225 W Washington St<br>Indianapolis, IN 46204-3438 | Lease Agreement for Santa Rosa Plaza, Santa Rosa, CA store |
| EWH Escondido Assoc LP<br>Attn: Legal Dept<br>11601 Wilshire Blvd., 12th Fl<br>Los Angeles, CA 90025 | Lease Agreement for Westfield North County Shopping Center, Escondido, CA store |
| Fashion Show Expansion LLC<br>c/o the Rouse Company<br>10275 Little Putaxent Parkway<br>Columbia, MD 21044 | Lease Agreement for Fashion Show, Las Vegas, NV store |
| Gatorz, Inc<br>1812 Aston Avenue<br>Carlsbad, CA 92008 | Shared Services Agreement, dated August 25, 2009 |

Sheet  __1__  of  __5__  continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re   NO FEAR RETAIL STORES, INC., a California corporation                          Case No.  _____11-02896_____
                                                                    ,
                                            Debtor

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| GE Capital<br>P) Box 3083<br>Cedar Rapids, IA 52406 | Lease Agreement |
| GGP - Meadows Mall, LLC<br>Attn: Law/Lease Admin Dept<br>110 N Wacker Dr<br>Chicago, IL 60606 | Lease Agreement for Meadows Mall, Las Vegas, NV store |
| GGP - Tuscon Mall LLC<br>4500 N Oracle Rd<br>Tucson, AZ 85705 | Lease Agreement for Tuscon Mall, Tuscon, AZ store |
| Gibson Enterprises, Inc.<br>36 Zaca Lane<br>San Luis Obispo, CA 93401 | Trademark License Agreement, dated July 23, 2010 |
| IKon Financial<br>Post Office Box 650073<br>Dallas, TX 75265 | Lease Agreements for three copiers |
| Key Equipment Finance<br>3075 Highland Pkwy, 7th Fl<br>Downers Grove, IL 60515 | Lease Agreements for Caterpillar C5000-LP Forklift and JLG Scissor Lift |
| Leaf Fungind, Inc<br>2005 Market St, 15th Fl<br>Philadelphia, PA 19103 | Lease Agreement for furniture for corporate offices |
| Macerich Bristol Associates<br>and Northridge Fashion Center<br>796 Northridge Mall<br>Salinas, CA 93906 | Lease Agreement for Northridge Mall, Salinas, CA store |
| Macerich Buenaventura LP<br>Attn:  Center Manager<br>3301-1 E Main St<br>Ventura, CA 93003 | Lease Agreement for Pacfic View mall, Ventura, CA store |
| Macerich Fresno Ltd Partnershp<br>Attn:  Center Manager<br>4841 N First St<br>Fresno, CA 93726 | Lease Agreement for Fashion Fair mall, Fresno, CA store |
| Macerich Victor Valley LLC<br>Attn:  Center Manager<br>14440 Bear Valley Rd, Ste 735<br>Victorville, CA 92392 | Lease Agreement for The Mall of Victor Valley, Victorville, CA store |
| Macerich Vintage Faire LP<br>Attn: Legal Dept<br>401 Wilshire Blvd., Ste 700<br>Santa Monica, CA 90407 | Lease Agreement for Vintage Faire Mall, Modesto, CA store |

Sheet   __2__  of  __5__  continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    NO FEAR RETAIL STORES, INC., a California corporation        Case No.    11-02896

                                        Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| Meadowood Mall LLC<br>c/o M.S. Management Assoc<br>225 W Washington St<br>Indianapolis, IN 46204-3438 | Lease Agreement for Meadowood Mall, Meadowood, NV store |
| Montclair Plaza, LLC<br>Attn: Law/Lease Admin Dept<br>101 N Wacker Dr<br>Chicago, IL 60606 | Lease Agreement for Montclair Plaza, Montclair, Ca store |
| Mortgage Investors IV<br>c/o Premier Properties<br>172 University Ave<br>Palo Alto, CA 94302 | Lease Agreement for Gilroy, CA store |
| Mt Shasta Mall<br>900 Dana Dr<br>Redding, CA 96003 | Lease Agreement for Mt. Shast Mall, Redding, CA store |
| No Fear, MX, Inc.<br>1812 Aston Ave<br>Carlsbad, CA 92008 | Intellectual Property License Agreement, dated September 1, 2008 |
| Office Depot, Inc.<br>6600 N Military Trail<br>Boca Raton, FL 33496-2434 | Trademark License Agreement, dated January 1, 2010 |
| Orange City Mills LP<br>Attn: Gnl Counsel<br>1300 Wilson Blvd, Ste 400<br>Arlington, VA 22209 | Lease Agreement for The Block at Orange, Orange, CA store |
| OTR<br>Attn: Mgr Real Estate<br>275 E Broad St<br>Columbus, OH 43215 | Lease Agreement for Galleria at Tyler, Riverside, CA store |
| Parkway Plaza, LP<br>Attn: Legal Dept<br>1601 Wilshire Blvd., 11th Fl<br>Los Angeles, CA 90025 | Lease Agreement for Westfield Parkway Shopping Center, El Cajon, CA store |
| Paymentech, LP<br>dba Chase Paymentech<br>1601 Elm Street<br>Dallas, TX 75201 | Credit Card Processor |
| Plaza Bonita, LP<br>Attn: Legal Dept<br>11601 Wilshire Blvd<br>Los Angeles, CA 90025 | Lease Agreement for Westfield Plaza Bonita Shopping Center, National City, CA store |

Sheet  3  of  5  continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    NO FEAR RETAIL STORES, INC., a California corporation       Case No.    11-02896
                                      Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| Plaza Camino Real<br>Attn Legal Dept<br>11601 Wilshire Blvd<br>Los Angeles, CA 90025 | Lease Agreement for Westfield Plaza Camino Real Shopping Center, Carlsbad, CA store |
| Ralph's Sportswear LLC<br>Attn:  George Malko<br>1225 Rachel Circle<br>Escondido, CA 92026 | Trademark License Agreement, dated February 10, 2011 |
| Ralph's Sportswear LLC<br>Attn:  George Malko<br>1225 Rachel Circle<br>Escondido, CA 92026 | Master Production and Consignment Agreement, dated January 1, 2010 |
| Rogue Valley Mall LLC<br>Attn: Law/Lease Admin Dept<br>110 N Wacker Dr<br>Chicago, IL 60606 | Lease Agreement for Rogue Valley Mall, Medford, OR store |
| Roseville Shoppington LLC<br>Attn: Legal Dept<br>11601 Wilshire Blvd, 11th Fl<br>Los Angeles, CA 90025 | Lease Agreement for Westfield Galleria at Roseville, Roseville, CA store |
| Shadow Berevages & Snacks<br>1860 W University Dr, Ste 114<br>Tempe, AZ 85281 | Trademark License Agreement, dated January 7, 2011 |
| Silver Triangle Industries<br>11211 Sorrento Valley Road<br>Suite 1<br>San Diego, CA 92121 | Trademark License Agreement, dated February 10, 2011 |
| Silver Triangle Industries<br>11211 Sorrento Valley Road<br>Suite 1<br>San Diego, CA 92121 | Master Production and Consignment Agreement, dated January 1, 2010 |
| Simo Holdings, Inc.<br>dba No Fear, Inc.<br>1812 Aston Avenue<br>Carlsbad, CA 92008 | Intellectual Property License Agreement, dated September 1, 2008 |
| TCF Equipment Finance, Inc<br>11100 Wayzata Blvd, Ste 801<br>Hopkins, MN 55305 | Lease Agreement for Lex Jet Printer |
| Temecula Town Center Assoc LP<br>Terminal Tower<br>50 Public Square, Ste 1360<br>Cleveland, OH 44113-2267 | Lease Agreement for Promenade Temecula, Temecula, CA store |

Sheet   **4**   of   **5**   continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    NO FEAR RETAIL STORES, INC., a California corporation                              Case No. ___11-02896___
                                                                        ,
                                         Debtor

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| The Parks at Arlington, LLC<br>Attbn: Law/Lease Admin Dept<br>110 N Wacker Dr<br>Chicago, IL 60606 | Lease Agreement for The Parks at Arlington, Arlington, TX store |
| Town East Mall, LLC<br>Attn: Law/Lease Admin Dept<br>110 N Wacker Dr<br>Chicago, IL 60606 | Lease Agreement for Town East Mall, Mesquite, TX store |
| TWC Chandler, LLC<br>3111 W Chandler Blvd<br>Ste 2142<br>Chandler, AZ 85226 | Lease Agreement for Chandler Fashion Center, Chandler, AZ, store |
| Valley Plaza Mall<br>SDS 12-1667<br>Post Office Box 86<br>Minneapolis, MN 55486 | Lease Agreement for Bakersfield Mall, Bakersfield, CA store |
| Vestar DRM-OPCO LLC<br>c/o Vestar Development Co<br>2425 E Camelback Rd, Suite 750<br>CO 81016 | Lease Agreement for Desert Ridge Marketplace, Phoenix, AZ, store |
| Visalia Mall, LP<br>Attn: Law/Lease Admin Dept<br>110 N Wacker Dr<br>Chicago, IL 60606 | Lease Agreement for Visalia Mall, Visalia, CA store |
| WEA Palm Desert LP<br>Attn: Legal Dept<br>11601 Wilshire Blvd., 12th Fl<br>Los Angeles, CA 90025 | Lease Agreement for Westfield Paml Desert Shopping Center, Palm Desert, CA store |
| Westfield Valencia Towne Cente<br>c/o Urban Retail Properties Co<br>900 N Michigan Ave<br>Chicago, IL 60611 | Lease Agreement for Westfield Valencia Town Center Shopping Center, Valencia, CA store |

Sheet  _5_  of  _5_  continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

B6H (Official Form 6H) (12/07)

In re      NO FEAR RETAIL STORES, INC., a California corporation                          Case No.      11-02896
_____
                              Debtor

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| Brian Simo<br>1812 Aston Ave<br>Carlsbad, CA 92008 | Credit Cash NJ, LLC<br>505 Park Avenue<br>Sixth Floor<br>New York, NY 10022 |
| Mark Simo<br>1812 Aston Ave<br>Carlsbad, CA 92008 | Credit Cash NJ, LLC<br>505 Park Avenue<br>Sixth Floor<br>New York, NY 10022 |
| No Fear MX, Inc<br>1812 Aston Ave<br>Carlsbad, CA 92008 | Credit Cash NJ, LLC<br>505 Park Avenue<br>Sixth Floor<br>New York, NY 10022 |
| Simo Holdings, Inc.<br>1812 Aston Ave<br>Carlsbad, CA 92008 | Vestar/Kimco Tustin, LP<br>Vestar Property Management<br>2437 Park Ave<br>Tustin, CA 92782 |

   0
_____ continuation sheets attached to Schedule of Codebtors

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                                                        Best Case Bankruptcy

B6 Declaration (Official Form 6 - Declaration). (12/07)

# United States Bankruptcy Court
## Southern District of California

In re    NO FEAR RETAIL STORES, INC., a California corporation      Case No.    11-02896

Debtor(s)      Chapter    11

## DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

       I, the Chief Executive Officer of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of    85    sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date   March 28, 2011             Signature    /s/ Mark Simo

                                               Mark Simo

                                               Chief Executive Officer

*Penalty for making a false statement or concealing property:*   Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C. §§ 152 and 3571.