**CSD 1099** [09/26/06]

Name, Address, Telephone No. & I.D. No.
David S. Kupetz, Esq. (State Bar No. 125062)
Steven F. Werth, Esq. (State Bar No. 205434)
**Sulmeyer**Kupetz
333 South Hope Street
35th Floor
Los Angeles, CA 90071-1406
Telephone: 213.626.2311

## UNITED STATES BANKRUPTCY COURT
### SOUTHERN DISTRICT OF CALIFORNIA
325 West "F" Street, San Diego, California 92101-6991

In Re

NO FEAR RETAIL STORES, INC., a California corporation

BANKRUPTCY NO. 11-02896-MM11

Debtor.

## BALANCE OF SCHEDULES, STATEMENTS, AND/OR CHAPTER 13 PLAN

Presented herewith are the original with the number of copies required by Local Bankruptcy Rule 1007-2(b) of the following [Check one or more boxes as appropriate]:

- [x] Summary of Schedules
- [x] Statistical Summary of Certain Liabilities and Related Data
- [x] Schedule A - Schedule of Real Property
- [x] Schedule B - Schedule of Personal Property
- [x] Schedule C - Schedule of Property Claimed Exempt
- [x] Schedule D - Creditors Holding Secured Claims
- [x] Schedule E - Creditors Holding Unsecured Priority Claims
- [x] Schedule F - Creditors Holding Unsecured Nonpriority Claims
- [x] Schedule G - Schedule of Executory Contracts & Unexpired Leases
- [x] Schedule H - Schedule of Co-Debtor
- [ ] Schedule I - Current Income of Individual Debtor(s)
- [ ] Schedule J - Current Expenditure of Individual Debtor(s)
- [x] Statement of Financial Affairs
- [ ] Statement of Current Monthly Income and Means Test Calculation (Form B22A)
- [ ] Statement of Current Monthly Income (Form B22B)
- [ ] Statement of Currently Monthly Income and Calculation of Commitment Period and Disposable Income (Form B22C)
- [ ] Chapter 13 Plan

**IF ADDITIONAL CREDITORS ARE ADDED AT THIS TIME, THE FOLLOWING ARE REQUIRED:**
1.   Computer diskette containing only the added names and addresses (when the Balance of Schedules are filed on paper).
2.   Local Form CSD 1101, *NOTICE TO CREDITORS OF THE ABOVE-NAMED DEBTOR ADDED BY AMENDMENT OR BALANCE OF SCHEDULES*, as required by Local Bankruptcy Rule 1007-4. See instructions on reverse side.

Dated:   March 30, 2011                Signed:   /s/ Steven F. Werth, Esq.
                                                 Attorney for Debtor

        I [We]   Mark Simo   and ____, the undersigned debtor(s), hereby declare under penalty of perjury that the information set forth in the balance of schedules and/or chapter 13 attached hereto, consisting of __ pages, and on the creditor matrix diskette, if any, is true and correct to the best of my [our] information and belief.

Dated:   March 30, 2011        /s/ Mark Simo
                               Debtor                                    Joint Debtor

B6 Summary (Official Form 6 - Summary) (12/07)

# United States Bankruptcy Court
## Southern District of California

In re    NO FEAR RETAIL STORES, INC., a California corporation             Case No.     11-02896

                                        Debtor                   Chapter                 11

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 0.00 | | |
| B - Personal Property | Yes | 4 | 25,503,394.72 | | |
| C - Property Claimed as Exempt | Yes | 1 | | | |
| D - Creditors Holding Secured Claims | Yes | 1 | | 1,194,807.00 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 12 | | 1,428,814.85 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 55 | | 9,898,731.42 | |
| G - Executory Contracts and Unexpired Leases | Yes | 6 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | Yes | 1 | | | 0.00 |
| J - Current Expenditures of Individual Debtor(s) | Yes | 1 | | | 0.00 |
| Total Number of Sheets of ALL Schedules | | 83 | | | |
| Total Assets | | | 25,503,394.72 | | |
| Total Liabilities | | | | 12,522,353.27 | |

Form 6 - Statistical Summary (12/07)

# United States Bankruptcy Court
## Southern District of California

In re   NO FEAR RETAIL STORES, INC., a California corporation

Debtor(s)

Case No.   11-02896

Chapter   11

# STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C. § 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☒ Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | $ |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | $1,039,814.85 |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | $ |
| Student Loan Obligations (from Schedule F) | $ |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | $ |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | $ |
| TOTAL | $ |

State the following:

| | |
|---|---|
| Average Income (from Schedule I, Line 16) | $ |
| Average Expenses (from Schedule J, Line 18) | $ |
| Current Monthly Income (from Form 22A Line 12; OR, Form 22B Line 11; OR, Form 22C Line 20 ) | $ |

State the following:

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | $0.00 |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column. | $1,428,814.85 | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | $0.00 |
| 4. Total from Schedule F | | $9,898,731.42 |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | $9,898,731.42 |

B6A (Official Form 6A) (12/07)

In re    **NO FEAR RETAIL STORES, INC., a California corporation**         Case No.    11-02896
                                      Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| None | | | | |

|  |  |  |
|---|---|---|
| Sub-Total > | 0.00 | (Total of this page) |
| Total > | 0.00 | |

  **0**   continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com              Best Case Bankruptcy

B6B (Official Form 6B) (12/07)

In re        NO FEAR RETAIL STORES, INC., a California corporation                                    Case No.        11-02896
                                                                        Debtor

## SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."
If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1. Cash on hand | | See Attachment B-1 | - | 15,339.38 |
| 2. Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | City National Bank Main Operating Account Business Checking - 4419 | - | 284,043.87 |
| | | Signature Bank Sweep account for credit card deposits - 6522 | - | 0.00 |
| | | City National Bank ZBA Payroll Account - 7419 | - | 0.00 |
| | | City National Bank ZBA account for non-credit card payments Southwest - 3644 | - | 0.00 |
| | | City National Bank ZBA account for non-credit card payments California - 3601 | - | 0.00 |
| | | City National Bank ZBA account for non-credit card payments Southeast - 3636 | - | 0.00 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | | See Attachment B-3 | - | 127,542.95 |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |

Sub-Total >          426,926.20
(Total of this page)

    3    continuation sheets attached to the Schedule of Personal Property

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                                    Best Case Bankruptcy

**No Fear Retail Stores**
**Attachment to Schedule B-1**
**Petty Cash**

| G/L # | Description | This Year Debit |
|-------|-------------|-----------------|
| 10-130-601-00 | Petty Cash - Orange | 500.00 |
| 10-130-602-00 | Petty Cash - Temecula | 500.00 |
| 10-130-605-00 | Petty Cash - Escondido | 200.00 |
| 10-130-606-00 | Petty Cash - El Cajon | 50.00 |
| 10-130-607-00 | Petty Cash - Meadows | 350.00 |
| 10-130-608-00 | Petty Cash - Visalia | 350.00 |
| 10-130-610-00 | Petty Cash - Riverside | 350.00 |
| 10-130-611-00 | Petty Cash - Henderson | 350.00 |
| 10-130-612-00 | Petty Cash - Montclair | 450.00 |
| 10-130-614-00 | Petty Cash - Fashion Show | 350.00 |
| 10-130-615-00 | Petty Cash - Victorville | 350.00 |
| 10-130-616-00 | Petty Cash - Bakersfield | 300.00 |
| 10-130-617-00 | Petty Cash - Valencia | 650.00 |
| 10-130-618-00 | Petty Cash - Palmdale | 350.00 |
| 10-130-619-00 | Petty Cash - Fresno | 50.00 |
| 10-130-621-00 | Petty Cash - Palm Desert | 325.00 |
| 10-130-622-00 | Petty Cash - Gilroy | 500.00 |
| 10-130-624-00 | Petty Cash - Ventura | 350.00 |
| 10-130-625-00 | Petty Cash - El Centro | 500.00 |
| 10-130-628-00 | Petty Cash - Modesto | 450.00 |
| 10-130-629-00 | Petty Cash - Salinas | 400.00 |
| 10-130-630-00 | Petty Cash - Concord | 500.00 |
| 10-130-632-00 | Petty Cash - Chandler | 350.00 |
| 10-130-633-00 | Petty Cash - Desert Ridge | 350.00 |
| 10-130-634-00 | Petty Cash - Arrowhead | 400.00 |
| 10-130-636-00 | Petty Cash - Superstition Spri | 350.00 |
| 10-130-638-00 | Petty Cash - Wilmington | 350.00 |
| 10-130-640-00 | Petty Cash - PCR | 350.00 |
| 10-130-645-00 | Petty Cash - Tempe | 150.00 |
| 10-130-646-00 | Petty Cash - Chico | 440.00 |
| 10-130-648-00 | Petty Cash - Altamonte | 350.00 |
| 10-130-649-00 | Petty Cash - Bonita | 350.00 |
| 10-130-650-00 | Petty Cash - Lakeland | 150.00 |
| 10-130-653-00 | Petty Cash - Brentwood | 400.00 |
| 10-130-655-00 | Petty Cash - Tucson | 200.00 |
| 10-130-658-00 | Petty Cash - Meadowood | 350.00 |
| 10-130-659-00 | Petty Cash - Redding | 500.00 |
| 10-130-663-00 | Petty Cash - Medford | 250.00 |
| 10-130-664-00 | Petty Cash - Santa Rosa | 550.00 |
| 10-130-668-00 | Petty Cash - Daytona Beach | 350.00 |
| 10-130-669-00 | Petty Cash - Mesquite | 350.00 |
| 10-130-670-00 | Petty Cash - Arlington | 350.00 |
| | Petty Cash - Corporate Office | 274.38 |
| Total: | | 15,339.38 |

**No Fear Retail Stores, Inc.**
**Security Deposits**
**Attachment to Schedule B-3**

| <u>Vendor</u> | <u>Deposit Descroption</u> | <u>Amount of Deposit</u> |
|---|---|---|
| Arizona Public Service | Utilities Deposit - Desert Ridge | 2,085.00 |
| Lakeland Electric | Utilities Deposit - Lakeland | 570.00 |
| Pacific Power | Utilities Deposit - Medford | 197.00 |
| PG&E | Utilities Deposit - Bakersfield | 3,950.00 |
| PG&E | Utilities Deposit - Fresno | 1,775.00 |
| PG&E | Utilities Deposit - Salinas | 1,172.00 |
| PG&E | Utilities Deposit - Chico | 674.00 |
| Progress Electric | Utilities Deposit - Altamonte | 415.00 |
| SDG&E | Utilities Deposit - Escondido | 1,009.00 |
| SDG&E | Utilities Deposit - El Cajon | 1,964.00 |
| SDG&E | Utilities Deposit - PCR | 1,239.00 |
| SDG&E | Utilities Deposit - Bonita | 1,634.00 |
| SCE | Utilities Deposit - Multiple Stores | 8,000.00 |
| Southern California Edison | Utilities Deposit - Multiple Stores | 16,885.90 |
| NV Sales Tax Deposit | Sales Tax Deposit - Meadows | 6,525.00 |
| State Comptroller | Ssales Tax Deposit - Texas Stores | 12,800.00 |
| Orange City Mills LP | Security Deposit - Orange | 5,200.00 |
| TIC Retail Properties | Security Deposit - Irvine | 8,167.50 |
| Westfield Shopping Town | Security Deposit - El Cajon | 5,000.00 |
| Forest City Management | Security Deposit - Henderson | 4,562.50 |
| Forest City Management | Security Deposit - Palmdale | 3,833.33 |
| Mortgage Investors IV LLC | Security Deposit - Gilroy | 3,745.00 |
| Concord Mills | Security Deposit - Concord | 14,189.72 |
| Stoneridge Properties LLC | Security Deposit - Pleasanton | 6,000.00 |
| Fashion Valley Mall LLC | Security Deposit - Fashion Valley | 3,750.00 |
| Rogue Valley Mall LLC | Security Deposit - Medford | 1,000.00 |
| Santa Rosa Plaza | Secuirty Deposit - Santa Rosa | 5,750.00 |
| Town East Mall | Security Deposit - Mesquite | 5,000.00 |
| | Total: | 127,092.95 |

B6B (Official Form 6B) (12/07) - Cont.

In re    **NO FEAR RETAIL STORES, INC., a California corporation**      Case No.   11-02896

Debtor

## SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| | Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|---|
| 8. | Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. | Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. | Annuities. Itemize and name each issuer. | X | | | |
| 11. | Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. | Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. | Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. | Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. | Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. | Accounts receivable. | | See Attachment B-16 | - | 891,456.12 |
| 17. | Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. | Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. | Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |

Sub-Total >   891,456.12
(Total of this page)

Sheet  __1__  of  __3__  continuation sheets attached
to the Schedule of Personal Property

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com      Best Case Bankruptcy

**No Fear Retail Stores**
**Attachment to Schedule B-16**

| Customer | Customer Name | | Balance |
|---|---|---|---|
| 410001 | 4130 INDUSTRIES | $ | 6,738.72 |
| CH0010 | CHEETAHS | $ | 1,566.48 |
| CO0015 | COBB CLOTHING, LLC | $ | 71,500.01 |
| D0098 | DD'S DISCOUNTS | $ | 5,985.00 |
| MO0045 | NF BURNSVILLE/MOTORHEADZ,c | $ | 19,077.26 |
| MO0050 | NF MALL OF AMERICA, dba | $ | 22,079.63 |
| N0176 | JIDO & JUNIAR, INC. | $ | 14,382.20 |
| N0297 | MAZZEI, INC. | $ | 143,861.64 |
| S0098 | ROSS STORES, INC. | $ | 46,980.00 |
| SK0007 | ILLICIT WEAR, dba NO FEAR | $ | 74,564.22 |
| TE0001 | TELECHECK-RETURN CHECKS | $ | 1,376.06 |
| | | **$** | **408,111.22** |

| Customer | Customer Name | | Balance |
|---|---|---|---|
| NO0016 | NO FEAR MX, INC. | $ | 483,318.80 |
| NO0023 | NO FEAR EMPLOYEE SALES | $ | 26.10 |
| | | **$** | **483,344.90** |

| | | | |
|---|---|---|---|
| | **TOTAL:** | **$** | **891,456.12** |

B6B (Official Form 6B) (12/07) - Cont.

In re    NO FEAR RETAIL STORES, INC., a California corporation              ,    Case No.    11-02896
                                                Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | | Rights to the trademarks NO FEAR, FEAR ME, FEAR THIS, FEAR NOT, FEAR, SOME FEAR,  FEAR NO. 1, KNOW FEAR, FEAR NO FISH, JUST FEAR, FEAR GOD, NO FAIR, FACE YOUR FEAR, SNOW FEAR, SHOW FEAR, NF-155 (together with certain stylized depictions of the foregoing), and "podium design," including certain registrations in the United States Patent and Trademark Office relating to such trademarks.  Ownership, subject to the rights of third parties under licenses to use certain of the trademarks. Valuation is estimated at approximately $20 million.

Trade name "No Fear."  Ownership, subject to the rights of third parties under licenses to use the trade name. | - | 20,000,000.00 |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | | License Rights:  rights as licensee under Software License and Services Agreement, dated July 15, 2009, between Celerant Technology Corp. and No Fear Retail Stores, Inc.; and rights as licensee under miscellaneous business software licenses | - | Unknown |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | Office Equipment and store equipment and furnishings | - | 164,232.26 |

Sub-Total >    20,164,232.26
(Total of this page)

Sheet   2   of   3   continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    NO FEAR RETAIL STORES, INC., a California corporation                                    Case No.    11-02896
_____
                                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 29. Machinery, fixtures, equipment, and supplies used in business. | | Store fixtures | - | 271,657.14 |
| 30. Inventory. | | Clothing and accessories, sports equipment and accessories.  Located at Debtor's 41 retail outlets. Inventory  exclused consigned merchandise valued at $2,568,326.00. | - | 3,749,123.00 |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | X | | | |

|  |  |
|---|---|
| Sub-Total > | 4,020,780.14 |
| (Total of this page) | |
| Total > | 25,503,394.72 |

Sheet  3  of  3  continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                                    Best Case Bankruptcy

B6D (Official Form 6D) (12/07)

In re    NO FEAR RETAIL STORES, INC., a California corporation       Case No.    11-02896
                                     Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐  Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J | C | | | | | | |
| Account No.<br><br>Credit Cash NJ, LLC<br>505 Park Avenue<br>Sixth Floor<br>New York, NY 10022 | X | - | | | | | | | |
| | | | | Value $        0.00 | | | | 1,194,807.00 | Unknown |
| Account No. | | | | | | | | | |
| | | | | Value $ | | | | | |
| Account No. | | | | | | | | | |
| | | | | Value $ | | | | | |
| Account No. | | | | | | | | | |
| | | | | Value $ | | | | | |

  0    continuation sheets attached

|  | | |
|---|---|---|
| Subtotal<br>(Total of this page) | 1,194,807.00 | 0.00 |
| Total<br>(Report on Summary of Schedules) | 1,194,807.00 | 0.00 |

B6E (Official Form 6E) (4/10)

In re    **NO FEAR RETAIL STORES, INC., a California corporation**        Case No.    **11-02896**
                                                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS** (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $11,725* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $5,775* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

■ **Deposits by individuals**

Claims of individuals up to $2,600* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

*Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

                                      **11**    continuation sheets attached

B6E (Official Form 6E) (4/10) - Cont.

In re    NO FEAR RETAIL STORES, INC., a California corporation    Case No.    11-02896
                                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. Gift Cards | | - | Gift cards are processes at point of sale and are accounted through credit card terminals.  As of the Petition Date, the Debtor has outstanding gift cards worth approximately $286,000.. | | | | 286,000.00 | 0.00 / 286,000.00 |
| Account No. Outstanding Store Credits | | - | The Debtor's policy is that credits are issued immediately to customers by way of original tender in the case of credit card purchases.  As of the Petition Date, the Debtor had outstanding store credits worth approximately $103,000. | | | | 103,000.00 | 0.00 / 103,000.00 |
| Account No. | | | | | | | | |
| Account No. | | | | | | | | |
| Account No. | | | | | | | | |

Sheet  1  of  11   continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)    389,000.00    0.00 / 389,000.00

B6E (Official Form 6E) (4/10) - Cont.

In re    NO FEAR RETAIL STORES, INC., a California corporation     Case No.    11-02896
_____
                          Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Sales Tax | | | | | | |
| Arizona Department of Revenue Post Office Box 29010 Phoenix, AZ 85038 | - | | | | | | 53,883.78 | 0.00 | 53,883.78 |
| Account No. | | | | | | | | | |
| Butte County Tax Collector Attn: C. Linda Barnes 25 County Center Drive Oroville, CA 95965 | - | | | | | | 2,271.30 | 0.00 | 2,271.30 |
| Account No. | | | Real Property Tax | | | | | | |
| Cabarrus County Tax Collector Post Office Box 580347 Charlotte, NC 28258 | - | | | | | | 2,230.78 | 0.00 | 2,230.78 |
| Account No. | | | | | | | | | |
| City of Altamonte Springs Utility Department 225 Newburyport Avenue Altamonte Springs, FL 32701 | - | | | | | | 14.91 | 0.00 | 14.91 |
| Account No. | | | | | | | | | |
| City of Carlsbad Accounts Receivable 1635 Faraday Avenue Carlsbad, CA 92008 | - | | | | | | 60.00 | 0.00 | 60.00 |

Sheet   2    of   11    continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

0.00

58,460.77          58,460.77

B6E (Official Form 6E) (4/10) - Cont.

In re    NO FEAR RETAIL STORES, INC., a California corporation                    Case No.    11-02896
                                                Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | |
| Account No.<br><br>City of Chandler<br>Mail Stop 701<br>Post Office Box 15001<br>Chandler, AZ 85244 | - | | | Sales Tax | | | | 2,351.79 | 0.00<br><br>2,351.79 | |
| Account No.<br><br>City of Concord Tax Collector<br>Post Office Box 580473<br>Charlotte, NC 28258 | - | | | Real Property Taxes | | | | 511.08 | 0.00<br><br>511.08 | |
| Account No.<br><br>City of El Cajon<br>Business License Division<br>200 East Main Street<br>El Cajon, CA 92020 | - | | | | | | | 61.00 | 0.00<br><br>61.00 | |
| Account No.<br><br>City of Fresno<br>Post Office Box 45017<br>Fresno, CA 93718 | - | | | Business License | | | | 400.00 | 0.00<br><br>400.00 | |
| Account No.<br><br>City of Gilroy<br>License Division<br>7351 Rosanna Street<br>Gilroy, CA 95020 | - | | | Business License | | | | 646.18 | 0.00<br><br>646.18 | |
| Sheet 3 of 11 continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims | | | | Subtotal<br>(Total of this page) | | | | 3,970.05 | 0.00<br><br>3,970.05 | |

B6E (Official Form 6E) (4/10) - Cont.

In re    NO FEAR RETAIL STORES, INC., a California corporation          Case No. _____11-02896_____
_____
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community — DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>City of Glendale<br>Post Office Box 800<br>Glendale, AZ 85311 | - | | Sales Taxes | | | | 6,160.02 | 0.00<br><br>6,160.02 |
| Account No.<br><br>City of Las Vegas - License<br>Dept. of Finance & Business<br>Post Office Box 748018<br>Los Angeles, CA 90074 | - | | Business License | | | | 264.50 | 0.00<br><br>264.50 |
| Account No.<br><br>City of Mesa<br>Post Office Box 16350<br>Mesa, AZ 85211 | - | | Sales Taxes | | | | 2,837.58 | 0.00<br><br>2,837.58 |
| Account No.<br><br>City of Modesto<br>Post Office Box 3442<br>Modesto, CA 95353 | - | | Business License | | | | 400.42 | 0.00<br><br>400.42 |
| Account No. Business License<br><br>City of National City<br>Business License Division<br>1243 National City Boulevard<br>National City, CA 91950 | | | | | | | 144.00 | 0.00<br><br>144.00 |

Sheet __4__ of __11__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 |
|---|---|---|
| | (Total of this page) | 9,806.52 | 9,806.52 |

B6E (Official Form 6E) (4/10) - Cont.

In re    NO FEAR RETAIL STORES, INC., a California corporation          ,    Case No.    11-02896
                                            Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Business License | | | | | | |
| City of Orange 300 East Chapman Post Office Box 11024 Orange, CA 92856 | - | | | | | | 623.00 | 0.00 | 623.00 |
| Account No. | | | Business License | | | | | | |
| City of Oviedo 400 Alexandria Boulevard Oviedo, FL 32765 | - | | | | | | 75.00 | 0.00 | 75.00 |
| Account No. | | | Business License | | | | | | |
| City of Palmdale Post Office box 900608 Palmdale, CA 93590 | - | | | | | | 56.00 | 0.00 | 56.00 |
| Account No. | | | Business License | | | | | | |
| City of Salinas 200 Lincoln Avenue Salinas, CA 93901 | - | | | | | | 500.00 | 0.00 | 500.00 |
| Account No. | | | Sales Taxes | | | | | | |
| City of Tempe Tax And License Division Post Office Box 29618 Phoenix, AZ 85038 | - | | | | | | 1,908.77 | 0.00 | 1,908.77 |

Sheet __5__ of __11__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal                            0.00
(Total of this page)         3,162.77      3,162.77

B6E (Official Form 6E) (4/10) - Cont.

In re   NO FEAR RETAIL STORES, INC., a California corporation              Case No.   11-02896
                                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Sales Taxes | | | | | | |
| City of Tucson City of Tucson Collections Post Office Box 27320 Tucson, AZ 85726 | - | | | | | | 1,971.47 | 0.00 | 1,971.47 |
| Account No. | | | Business License | | | | | | |
| Clark County Assessor 500 South Grand Central Pkwy Second Floor Las Vegas, NV 89155 | - | | | | | | 240.00 | 0.00 | 240.00 |
| Account No. | | | | | | | | | |
| Clark County Business License Post Office Box 749508 Los Angeles, CA 90074 | - | | | | | | 240.00 | 0.00 | 240.00 |
| Account No. | | | Property Taxes | | | | | | |
| Contra Costa County Tax Post Office Box 7002 San Francisco, CA 94120 | - | | | | | | 418.81 | 0.00 | 418.81 |
| Account No. | | | | | | | | | |
| Donald White, Tax Collector Alameda County 1221 Oak Street Oakland, CA 94612 | | | | | | | 276.76 | 0.00 | 276.76 |

Sheet  6  of  11  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

0.00

3,147.04          3,147.04

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com

Best Case Bankruptcy

B6E (Official Form 6E) (4/10) - Cont.

In re    NO FEAR RETAIL STORES, INC., a California corporation                     Case No.    11-02896
_____
                                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community — DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY — AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>Employment Development Departm<br>Bankruptcy Group MIC 92E<br>P.O. Box 826880<br>Sacramento, CA 94280-0001 | - | | | | | | 0.00<br><br>0.00 | 0.00 |
| Account No.<br><br>Florida Department of Revenue<br>5050 West Tennessee Street<br>Tallahassee, FL 32399 | - | | Sales Taxes | | | | 0.00<br><br>12,861.93 | 12,861.93 |
| Account No.<br><br>Franchise Tax Board<br>Bankruptcy Unit<br>Post Office Box 2952<br>Sacramento, CA 95812 | - | | | | | | 0.00<br><br>180.64 | 180.64 |
| Account No.<br><br>Fresno County Tax Collector<br>Attn: Vicki Crow, CPA<br>Post Office Box 1192<br>Fresno, CA 93715 | - | | Property Taxes | | | | 0.00<br><br>2,207.07 | 2,207.07 |
| Account No.<br><br>Gaston County Tax Collector<br>Post Office Box 580326<br>Charlotte, NC 28258 | - | | Property Tax | | | | 0.00<br><br>16.34 | 16.34 |

Sheet _7_ of _11_ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

0.00

15,265.98     15,265.98

B6E (Official Form 6E) (4/10) - Cont.

In re    NO FEAR RETAIL STORES, INC., a California corporation                          Case No.    11-02896
                                          Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Property Taxes | | | | | | |
| Imperial County Tax Collector 940 West Main Street Suite 106 El Centro, CA 92243 | | - | | | | | 3,543.65 | 0.00 | 3,543.65 |
| Account No. | | | | | | | | | |
| Internal Revenue Service Insolvency I Stop 5022 300 North Los Angeles St., Rm Los Angeles, CA 90012-9903 | | - | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | Property Taxes | | | | | | |
| Kern County Treasurer Attn:  Jackie Denney 1115 Truxtun Avenue Bakersfield, CA 93301 | | - | | | | | 394.92 | 0.00 | 394.92 |
| Account No. | | | Property Taxes | | | | | | |
| Maricopa County Treasurer Post Office Box 52133 Phoenix, AZ 85072 | | - | | | | | 15,384.13 | 0.00 | 15,384.13 |
| Account No. | | | Sales Tax | | | | | | |
| Nevada Department of Taxation Post Office Box 52609 Phoenix, AZ 85072 | | - | | | | | 119,671.65 | 0.00 | 119,671.65 |

Sheet   8     of  11    continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal (Total of this page) | 0.00 |
|---|---|---|
| | 138,994.35 | 138,994.35 |

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                                          Best Case Bankruptcy

B6E (Official Form 6E) (4/10) - Cont.

In re   NO FEAR RETAIL STORES, INC., a California corporation        Case No. _____11-02896_____
                                             Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>New Hanover County Tax Office<br>Post Office Box 580070<br>Charlotte, NC 28258 | - | | Property Taxes | | | | 281.47 | 0.00<br><br>281.47 |
| Account No.<br><br>No. Carolina Dept. of Revenue<br>Post Office Box 25000<br>Raleigh, NC 27640 | - | | Sales Tax | | | | 41,126.40 | 0.00<br><br>41,126.40 |
| Account No.<br><br>Orange County Tax Collector<br>Post Office Box 1438<br>Santa Ana, CA 92702 | - | | Property Tax | | | | 2,638.38 | 0.00<br><br>2,638.38 |
| Account No.<br><br>Phoenix City Treasurer<br>Post Office Box 29690<br>Phoenix, AZ 85038 | - | | Sales Taxes | | | | 3,990.14 | 0.00<br><br>3,990.14 |
| Account No.<br><br>Riverside County Treasurer<br>Attn:  Paul mcDonnell<br>Post Office Box 12005<br>Riverside, CA 92502 | - | | Property Tax | | | | 443.79 | 0.00<br><br>443.79 |

Sheet __9__ of __11__  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal                  0.00
(Total of this page)    48,480.18       48,480.18

B6E (Official Form 6E) (4/10) - Cont.

In re    NO FEAR RETAIL STORES, INC., a California corporation          Case No.    11-02896
_____
                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | | Property Tax | | | | | |
| San Diego County Tax Collector Attn: Dan McCallister 1600 Pacific Highway, #162 San Diego, CA 92101 | - | | | | | | | 410.62 | 0.00 410.62 |
| Account No. | | | | Sales Tax | | | | | |
| SC Department of Revenue Columbia, SC 29214 | - | | | | | | | 124.76 | 0.00 124.76 |
| Account No. | | | | Property Tax | | | | | |
| Shasta County Treasurer Attn: Lori J. Scott Post Office Box 991830 Redding, CA 96099 | - | | | | | | | 437.59 | 0.00 437.59 |
| Account No. | | | | Property Tax | | | | | |
| Sonoma County Tax Collector 585 Fiscal Drive Room 100 Santa Rosa, CA 95403 | - | | | | | | | 53.22 | 0.00 53.22 |
| Account No. | | | | Property Tax | | | | | |
| Stanislaus County Tax Gordon B Ford Post Office Box 859 Modesto, CA 95353 | - | | | | | | | 2,049.88 | 0.00 2,049.88 |
| Sheet _10_ of _11_ continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims | | | | Subtotal (Total of this page) | | | | 3,076.07 | 0.00 3,076.07 |

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                                             Best Case Bankruptcy

B6E (Official Form 6E) (4/10) - Cont.

In re    NO FEAR RETAIL STORES, INC., a California corporation                        Case No.    11-02896
_____
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Sales Tax | | | | | | |
| State Board of Equalization Post Office Box 942879 Sacramento, CA 94279-6001 | - | | | | | | 737,140.19 | 0.00 | 737,140.19 |
| Account No. | | | Sales Tax | | | | | | |
| State Comptroller Comptroler Of Public Accounts Post Office Box 149354 Austin, TX 78714 | - | | | | | | 7,703.37 | 0.00 | 7,703.37 |
| Account No. | | | | | | | | | |
| Tulare County Tax Collector 221 South Mooney #104E Visalia, CA 93291 | - | | | | | | 5,004.42 | 0.00 | 5,004.42 |
| Account No. | | | Property Taxes | | | | | | |
| Ventura County Tax Collector 800 South Victoria Avenue Ventura, CA 93009 | - | | | | | | 5,603.14 | 0.00 | 5,603.14 |
| Account No. | | | | | | | | | |
| | | | | | | | | | |

Sheet  11  of  11   continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal (Total of this page) | 755,451.12 | 0.00 755,451.12 |
|---|---|---|---|
| | Total (Report on Summary of Schedules) | 1,428,814.85 | 0.00 1,428,814.85 |

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com

Best Case Bankruptcy

B6F (Official Form 6F) (12/07)

In re    NO FEAR RETAIL STORES, INC., a California corporation           Case No.    11-02896

                                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐    Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> 187 Avenue, Inc. <br> 22212 Crystal Pond <br> Mission Viejo, CA 92692 | - | | | | | | 8,666.50 |
| Account No. <br><br> 4130 Industries <br> 2585 Fortune Way <br> Suite B <br> Vista, CA 92081 | - | | | | | | 4,525.56 |
| Account No. <br><br> Abpro, Inc. <br> 175 Balboa Street <br> Suite A9 <br> San Marcos, CA 92069 | - | | | | | | 4,357.89 |
| Account No. <br><br> Aetna <br> Post Office Box 601034 <br> Pasadena, CA 91189 | - | | | | | | 17,902.87 |
|   54  continuation sheets attached | | | | Subtotal <br> (Total of this page) | | | 35,452.82 |

B6F (Official Form 6F) (12/07) - Cont.

In re   NO FEAR RETAIL STORES, INC., a California corporation                    Case No.   11-02896
                                                  Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| **Account No.** | | | | | | | | |
| AFLAC Attn: RPS 1932 Wynnton Road Columbus, GA 31993 | | - | | | | | | 8,826.40 |
| **Account No.** | | | | | | | | |
| Ally Acct #024912764789 Post Office Box 9001948 Louisville, KY 40290 | | - | | | | | | 811.45 |
| **Account No.** | | | | | | | | |
| Ally Acct #024914675003 Post Office Box 9001948 Louisville, KY 40290 | | - | | | | | | 989.36 |
| **Account No.** | | | | Delinquent Rent for Altamonte Mall store, Altamonte Springs, FL | | | | |
| Altamonte Mall Venture Attn: Law/Lease Admin Dept 119 N Wacker Dr Chicago, IL 60606 | | - | | | | | | 46,361.54 |
| **Account No.** | | | | | | | | |
| Anasazi Sports, Inc (Five Ten) 731 Monroe Way Placentia, CA 92870 | | - | | | | | | 4,301.20 |

Sheet no.  1  of  54  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          61,289.95

B6F (Official Form 6F) (12/07) - Cont.

In re    NO FEAR RETAIL STORES, INC., a California corporation                    Case No.    11-02896
                                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Delinquent rent for Antelope Valley Mall store, Palmdale, CA | | | | |
| Antelope Valley Mall Ltd Terminal Tower 50 Public Square, Ste 1100 Cleveland, OH 44113-2267 | - | | | | | | | 16,890.23 |
| Account No. | | | | | | | | |
| Arizona Public Services Post Office Box 2906 Phoenix, AZ 85062 | - | | | | | | | 813.64 |
| Account No. | | | | | | | | |
| AT&T Post Office Box 105262 Atlanta, GA 30348 | - | | | | | | | 3,634.55 |
| Account No. | | | | | | | | |
| Avalara, Inc. Post Office Box 10126 Bainbridge Island, WA 98110 | - | | | | | | | 7,295.00 |
| Account No. | | | | | | | | |
| Bad Girl Hair Attn: Mark W. Lazich 727 Cypress Hills Drive Encinitas, CA 92024 | - | | | | | | | 1,370.00 |

Sheet no.   2   of   54   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    30,003.42

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  NO FEAR RETAIL STORES, INC., a California corporation                    Case No.    11-02896
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Delinquent rent for Valley Plaza Mall store, Bakersfield, CA | | | | |
| Bakersfield Mall, LLC Attn: Law/Lease Admin Dept 110 N. Wacker Dr Chicago, IL 60606 | - | | | | | | | 24,832.34 |
| Account No. | | | | | | | | |
| BCN Telecom, Inc. Post Office Box 52248 Newark, NJ 07101 | - | | | | | | | 740.90 |
| Account No. | | | | | | | | |
| Bed of Roses Lingerie 10 East 33rd Street 10th Floor New York, NY 10016 | | | | | | | | 13,032.90 |
| Account No. | | | | | | | | |
| Benetrac Lockbox #100906 Post Office Box 100906 Pasadena, CA 91189 | - | | | | | | | 1,242.00 |
| Account No. | | | | | | | | |
| Bi-Rite Carton Company, Inc. 6774 Calle De Linea Suite 102 San Diego, CA 92154 | - | | | | | | | 1,296.50 |

Sheet no.  3   of  54  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          41,144.64

B6F (Official Form 6F) (12/07) - Cont.

In re    NO FEAR RETAIL STORES, INC., a California corporation                          Case No.    11-02896
                                                            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Blue Belly Studios | - | | | | | | 5,533.96 |
| Account No. <br><br> Blue Hornet Networks, Inc. <br> Attn:  Linda JOnes <br> 2355 Northside Drive, #B250 <br> San Diego, CA 92108 | - | | | | | | 5,250.00 |
| Account No. <br><br> Blueberry Books <br> 10530 Whittier Boulevard <br> Suite 201 <br> Whittier, CA 90606 | - | | | | | | 9,439.17 |
| Account No. <br><br> Boris Said Consignment | - | | | | | | 7,092.00 |
| Account No. <br><br> BPC Henderson, LLC <br> Terminal Tower <br> 50 Public Square, Ste 1360 <br> Cleveland, OH 44113-2267 | - | | Delinquent rent for The Galleria at Sunset store, Henderson, NV | | | | 21,211.01 |

Sheet no.  4   of  54   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

48,526.14

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    NO FEAR RETAIL STORES, INC., a California corporation                              Case No.    11-02896
_____,
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Brask Enterprises, Inc.<br>Post Office Box 2400<br>Sparks, NV 89432 | | - | | | | | 299.40 |
| Account No.<br><br>Brentwood Specialty Center LLC<br>c/o Continental RE Companies<br>150 E Broad St, Ste 800<br>Columbus, OH 43215 | | - | Delinquent rent for The Streets of Brentwood store, Brentwood, CA | | | | 59,718.76 |
| Account No.<br><br>Brinks Incorporated<br>File No. 52005<br>Los Angeles, CA 90074 | | - | | | | | 27,432.62 |
| Account No.<br><br>Brock Plumbing, Inc.<br>40258 Peonza Lane<br>Palmdale, CA 93551 | | - | | | | | 95.00 |
| Account No.<br><br>Brooks Jucha & Associates<br>11405 West Bernardo Court<br>San Diego, CA 92127 | | - | | | | | 107.00 |

Sheet no. _5_ of _54_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                87,652.78

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    NO FEAR RETAIL STORES, INC., a California corporation        Case No. _____11-02896_____
                                                   Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>California Fire & Safety<br>7901 Rusch Drive<br>Citrus Heights, CA 95621 | - | | | | | | 32.50 |
| Account No. <br><br>CandyGirl Creationz<br>649 North Lyall Avenue<br>West Covina, CA 91790 | - | | | | | | 600.00 |
| Account No. <br><br>Capitola Mall<br>Macerich Partnership LP<br>Dept. 2596-3015<br>Los Angeles, CA 90084 | - | | | | | | 16,215.74 |
| Account No. <br><br>Carlisle Coatsworth Architects<br>2495 Campus Drive<br>Second Floor<br>Irvine, CA 92612 | - | | | | | | 19,037.14 |
| Account No. <br><br>CBL & Assoc Management Inc<br>CBL Center, Ste 500<br>2030 Hamilton Place Blvd<br>Chattanooga, TN 37421-6000 | - | | Delinquent rent for Volusia Mall store, Daytona Beach, FL | | | | 4,792.50 |

Sheet no. __6__ of __54__ sheets attached to Schedule of                    Subtotal

Creditors Holding Unsecured Nonpriority Claims                  (Total of this page)        40,677.88

B6F (Official Form 6F) (12/07) - Cont.

In re    NO FEAR RETAIL STORES, INC., a California corporation                    Case No.    11-02896
                                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | | | | | |
| Celerant Technology Corp. 4830 Arthur Kill Road Staten Island, NY 10309 | | - | | | | | | 41,226.66 |
| Account No. | | | | Delinquent rent for Independence Mall store, Wilmington, NC | | | | |
| Centro Independence LLC 3500 Oleander Dr Wilmington, NC 28403 | | - | | | | | | 7,661.12 |
| Account No. | | | | | | | | |
| CenturyLink Post Office Box 96064 Charlotte, NC 28296 | | - | | | | | | 1,932.17 |
| Account No. | | | | Delinquent rent for Chico Mall store, Chico, CA | | | | |
| Chico Mall, LP Attn:  Law/Lease Admin Dept 110 N Wacker St Chicago, IL 60606 | | - | | | | | | 20,570.16 |
| Account No. | | | | | | | | |
| Cintas Corporation 5501 West Hadley Street Phoenix, AZ 85043 | | - | | | | | | 345.07 |

Sheet no.  7  of  54  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    71,735.18

B6F (Official Form 6F) (12/07) - Cont.

In re    NO FEAR RETAIL STORES, INC., a California corporation                    Case No.    11-02896
                                                   Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Cintas Corporation #200<br>6300 Harris Tech Boulevard<br>Charlotte, NC 28269 | - | | | | | | | 435.80 |
| Account No. | | | | | | | | |
| Cintas Corporation #J77<br>Post Office Box 630803<br>Cincinnati, OH 45263 | - | | | | | | | 392.94 |
| Account No. | | | | | | | | |
| Cintas First Aid & Safety<br>1825 West Parkside Lane<br>Phoenix, AZ 85027 | - | | | | | | | 813.13 |
| Account No. | | | | | | | | |
| City of Altamonte Springs<br>225 Newburport Avenue<br>Altamonte Springs, FL 32701 | - | | | | | | | 14.91 |
| Account No. | | | | | | | | |
| Clearing House<br>Post Office Box 52107<br>Phoenix, AZ 85072 | - | | | | | | | 341.34 |

Sheet no.  8   of  54   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          1,998.12

B6F (Official Form 6F) (12/07) - Cont.

In re    NO FEAR RETAIL STORES, INC., a California corporation                    Case No.    11-02896
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | |
| **Account No.** | | | | | | | | |
| Coast Waste Management Post Office Box 78251 Phoenix, AZ 85062 | | - | | | | | | 579.02 |
| **Account No.** | | | | Settlement re Lease for Space 130, Coastal Grand Mall, Myrtle Beach, SC | | | | |
| Coastal Grand, LLC 2000 Coastal Grand Circle Myrtle Beach, SC 29577 | | - | | | | | | 75,847.08 |
| **Account No.** | | | | Delinquent Rent for warehouse and corporate headquarters | | | | |
| Cobra-Blackmore Post Office Box 1810 Rancho Santa Fe, CA 92067 | | | | | | | | 96,234.14 |
| **Account No.** | | | | Delinquent rent for Concord Mills Mall store, Concord, NC | | | | |
| Concord Mills Mall Ltd Ptnship c/o M.S. Management Assoc. Inc 225 W Washington St Indianapolis, IN 46204-3438 | | | | | | | | 17,904.88 |
| **Account No.** | | | | | | | | |
| Covad Communications Post Office Box 39000 Department 33408 San Francisco, CA 94139 | | - | | | | | | 1,135.99 |

Sheet no. __9__ of __54__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    191,701.11

B6F (Official Form 6F) (12/07) - Cont.

In re    NO FEAR RETAIL STORES, INC., a California corporation    Case No.    11-02896
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
| Account No. | | - | | | | | | |
| Cox Communications San Diego Post Office Box 53214 Phoenix, AZ 85072 | | | | | | | | 5,628.98 |
| Account No. | | - | | | | | | |
| Creative Clothing Connection 1236 Activity Drive Suite B Vista, CA 92081 | | | | | | | | 13,505.00 |
| Account No. | | - | | | | | | |
| Cygnus Sportswear, Inc. 15130 Northam Street La Mirada, CA 90638 | | | | | | | | 130,153.00 |
| Account No. | | - | | | | | | |
| Danny Carillo 2209 West Morten Avenue Phoenix, AZ 85021 | | | | | | | | 180.00 |
| Account No. | | - | | | | | | |
| Desert Air Conditioning 125 West Main Street El Centro, CA 92243 | | | | | | | | 108.00 |

Sheet no. 10 of 54 sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    149,574.98

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    NO FEAR RETAIL STORES, INC., a California corporation                    Case No.    11-02896
_____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| DG Fastchannel, Inc. Post Office Box 951392 Dallas, TX 75395 | | - | | | | | | 35.00 |
| Account No. | | | | | | | | |
| DirectTV Post Office Box 60036 Los Angeles, CA 90060 | | - | | | | | | 83.16 |
| Account No. | | | | | | | | |
| DMV Renewal Post Office Box 942839 Sacramento, CA 94239 | | - | | | | | | 638.00 |
| Account No. | | | | | | | | |
| DMX, Inc. Post Office Box 660557 Dallas, TX 75266 | | - | | | | | | 17,432.75 |
| Account No. | | | | | | | | |
| East Mesa Mall, LLC Attn:  Center Manager 6555 E Southern Ave Mesa, AZ 85206 | | - | | Delinquent rent for Superstition Springs Center store, Mesa, AZ | | | | 18,117.00 |

Sheet no.  11   of  54   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        36,305.91

B6F (Official Form 6F) (12/07) - Cont.

In re  NO FEAR RETAIL STORES, INC., a California corporation                    Case No.    11-02896
_____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Economy Lock & Key 2600 Mendocino Avenue Suite C Santa Rosa, CA 95403 | | - | | | | | 100.00 |
| Account No. | | | Delinquent rent for Santa Rosa Plaza store, Santa Rosa, CA | | | | |
| EMI Santa Rosa LP c/o M.S. Management Assoc LP 225 W Washington St Indianapolis, IN 46204-3438 | | - | | | | | 15,622.90 |
| Account No. | | | | | | | |
| Empire Corporation 3820 Oceanic Boulevard Suite 301 Oceanside, CA 92056 | | - | | | | | 35,436.22 |
| Account No. | | | | | | | |
| Everest National Insurance Co. Post Office Box 499 Newark, NJ 07101 | | - | | | | | 29,117.10 |
| Account No. | | | | | | | |
| Extreme Communications 230 West Fallbrook Avenue Suite 101 Fresno, CA 93711 | | - | | | | | 307.33 |

Sheet no. __12__ of __54__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    80,583.55

B6F (Official Form 6F) (12/07) - Cont.

In re    NO FEAR RETAIL STORES, INC., a California corporation                     Case No.    11-02896
                                         Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Factory Direct International<br>337 South Main Street<br>Post Office Box 773<br>Findlay, OH 45840 | | - | | | | | 7,758.12 |
| Account No.<br><br>Fashion Show Expansion LLC<br>c/o the Rouse Company<br>10275 Little Putaxent Parkway<br>Columbia, MD 21044 | | - | Delinquent rent for Fashion Show Mall store, Las Vegas, NV | | | | 16,406.12 |
| Account No.<br><br>Fashion Valley Mall LLC<br>7007 Friars Road<br>Suite 392<br>San Diego, CA 92108 | | - | | | | | 2,661.29 |
| Account No.<br><br>Fasken Martineau Dumoulin LLP<br>Toronto Dominion Bank Tower<br>Suite 4200<br>M5K 1N6 Toronto CAN | | - | | | | | 312,441.81 |
| Account No.<br><br>Fatal Clothing<br>13538 Excelsior Drive<br>Santa Fe Springs, CA 90670 | | - | | | | | 17,675.00 |

Sheet no. 13 of 54 sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      356,942.34

B6F (Official Form 6F) (12/07) - Cont.

In re    NO FEAR RETAIL STORES, INC., a California corporation                    Case No.    11-02896
                                                                                    ,
                                            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | | | | | |
| FedEx Freight Department LA Post Office Box 21415 Pasadena, CA 91185 | - | | | | | | | 20.08 |
| Account No. | | | | | | | | |
| Fire Protect Safety Services Attn: Accounts Receivable Post Office Box 1132 Cardiff by the Sea, CA 92007 | - | | | | | | | 3,643.74 |
| Account No. | | | | | | | | |
| Firemaster Department 1019 Post Office Box 121019 Dallas, TX 75312 | - | | | | | | | 192.50 |
| Account No. | | | | | | | | |
| Fish Window Cleaning Post Office Box 1713 Victorville, CA 92393 | - | | | | | | | 28.00 |
| Account No. | | | | | | | | |
| Five Star Services Attn: Mike MacManus | - | | | | | | | 1,500.00 |

Sheet no. _14_ of _54_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            5,384.32

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com

Best Case Bankruptcy