B6F (Official Form 6F) (12/07) - Cont.

In re    NO FEAR RETAIL STORES, INC., a California corporation                Case No.    11-02896
                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | |
| Account No. | | | | | | | |
| FMF International, Inc. 1812 Aston Avenue Carlsbad, CA 92008 | | - | | | | | 981,503.69 |
| Account No. | | | Delinquent rent for closed store at Simi Valley Town Center, Simi Valley, CA | | | | |
| Forest City Commercial Group Terminal Tower 50 Public Square, Ste 1100 Cleveland, OH 44113-2267 | | - | | X | X | | 200,236.92 |
| Account No. | | | | | | | |
| Freedom Fire Protection 1534 North Moorpark Road #141 Thousand Oaks, CA 91360 | | - | | | | | 70.00 |
| Account No. | | | | | | | |
| Galleria at Roseville Post Office Box 31001-0782 Lockbox 910782 Pasadena, CA 91110 | | - | | | | | 10,033.93 |
| Account No. | | | | | | | |
| Gatorz Eyewear 1812 Aston Avenue Carlsbad, CA 92008 | | - | | | | | 71,252.39 |

Sheet no. __15__ of __54__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                        1,263,096.93

B6F (Official Form 6F) (12/07) - Cont.

In re    NO FEAR RETAIL STORES, INC., a California corporation                    Case No. ___11-02896___
                                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> George Malko <br> 1225 Rachel <br> Escondido, CA 92026 | | - | | | | | 57,948.39 |
| Account No. <br><br> GGP - Meadows Mall, LLC <br> Attn: Law/Lease Admin Dept <br> 110 N Wacker Dr <br> Chicago, IL 60606 | | - | Delinquent rent for Meadows Mall store, Las Vegas, NV | | | | 27,955.38 |
| Account No. <br><br> GGP - Otay Ranch, L.P. <br> c/o Law Office of Keith Jones <br> 9001 Grossmont Blvd, Ste 604 <br> La Mesa, CA 91941 | | - | Settlement re Lease for Otay Town Ranch Center, Chula Vista, CA | | | | 45,000.00 |
| Account No. <br><br> GGP - Tuscon Mall LLC <br> 4500 N Oracle Rd <br> Tucson, AZ 85705 | | - | Delinquent rent for Tuscon Mall store, Tuscon, AZ | | | | 11,049.64 |
| Account No. <br><br> GGP Northridge Fashion Center <br> Attn: Law Lease Admin Dept <br> 110 Wacker Dr <br> Chicago, IL 60606 | | - | Delinquent rent for closed store at Northridge Fashion Center, Northridge, CA | X | X | | 9,394.41 |

Sheet no. __16__ of __54__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

151,347.82

B6F (Official Form 6F) (12/07) - Cont.

In re    NO FEAR RETAIL STORES, INC., a California corporation                Case No.    11-02896
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| **Account No.** Gibson Enterprises, Inc. 36 Zaca Lane San Luis Obispo, CA 93401 | | - | | | | | | 17,640.00 |
| **Account No.** Glass Concepts Post Office Box 273 Gilroy, CA 95021 | | - | | | | | | 275.00 |
| **Account No.** Greater San Diego Air Cond. 3883 Ruffin Road Suite C San Diego, CA 92123 | | - | | | | | | 1,921.70 |
| **Account No.** Guardian Water & Power 1160 Goodale Boulevard Columbus, OH 43212 | | - | | | | | | 45.76 |
| **Account No.** Hart & Huntington Clothing Co. 17822 Gillette Suite C Irvine, CA 92614 | | - | | | | | | 145.36 |

Sheet no. __17__ of __54__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    20,027.82

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                                Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    NO FEAR RETAIL STORES, INC., a California corporation    Case No.    11-02896
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Haven's for Total Security 459 North Blackstone Avenue Fresno, CA 93701 | - | | | | | | | 274.50 |
| Account No. | | | | | | | | |
| Hill Street Lock & Key 109 South Coast Highway Oceanside, CA 92054 | - | | | | | | | 5,922.90 |
| Account No. | | | | | | | | |
| HK (Asia) International, Ltd. Flat 615 East,Bagua Industries Bagua 2nd Road Shenzhen  518029 | - | | | | | | | 10,672.00 |
| Account No. | | | | | | | | |
| Hoven 30941 Silver Leaf Drive San Juan Capistrano, CA 92675 | - | | | | | | | 975.00 |
| Account No. | | | | | | | | |
| HTC Post Office Box 1819 Conway, SC 29528 | - | | | | | | | 448.10 |

Sheet no.   18   of  54   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    18,292.50

B6F (Official Form 6F) (12/07) - Cont.

In re    NO FEAR RETAIL STORES, INC., a California corporation    Case No.    11-02896
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| IEM 24516 Network Place Chicago, IL 60673 | | - | | | | | 19,877.07 |
| Account No. | | | | | | | |
| IKon Financial Post Office Box 650073 Dallas, TX 75265 | | - | | | | | 5,780.02 |
| Account No. | | | | | | | |
| Illicitwear, Inc. 590 Farrington Highway Unit 530 Kapolei, HI 96707 | | - | | | | | 4,109.25 |
| Account No. | | | | | | | |
| Imperial Valley Mall II, L.P. Post Office Box 74840 Cleveland, OH 44194 | | - | | | | | 11,943.25 |
| Account No. | | | | | | | |
| In God's Hands 14350 Myford Irvine, CA 92606 | | - | | | | | 11,051.50 |

Sheet no.  19  of  54  sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    52,761.09

B6F (Official Form 6F) (12/07) - Cont.

In re      NO FEAR RETAIL STORES, INC., a California corporation                    Case No. ___11-02896___
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Indian Chief Fire Co. Post Office Box 2004 Glendale, CA 91209 | - | | | | | | 35.00 |
| Account No. | | | | | | | |
| Innovative Systems, LLC 23382 Mill Creek Drive Suite 125 Laguna Hills, CA 92653 | - | | | | | | 6,907.50 |
| Account No. | | | | | | | |
| Integra Telecom, Inc. Post Office Box 3034 Portland, OR 97208 | - | | | | | | 120.81 |
| Account No. | | | | | | | |
| International Mfg. Solutions 225 West 30th Street National City, CA 91950 | - | | | | | | 1,371.11 |
| Account No. | | | | | | | |
| Jamie Middleton 8102 North Mummy Mountain Road Paradise Valley, AZ 85253 | - | | | | | | 360,671.76 |

Sheet no. __20__ of __54__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          369,106.18

B6F (Official Form 6F) (12/07) - Cont.

In re  NO FEAR RETAIL STORES, INC., a California corporation    Case No.  11-02896
_____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | | | | | |
| Jido & Juniar, Inc. 6214 Topiary Street Carlsbad, CA 92009 | | - | | | | | | 244,210.49 |
| Account No. | | | | | | | | |
| K&S Decal Attn: Suong Ngoc Tran 180 Hannalei Drive Vista, CA 92083 | | - | | | | | | 3,859.76 |
| Account No. | | | | | | | | |
| K. Cheng & Associates, Inc. 16 North Marengo Avenue Suite 411 Pasadena, CA 91101 | | - | | | | | | 7,000.00 |
| Account No. | | | | | | | | |
| Kalan LP Post Office Box 1029 Lansdowne, PA 19050 | | - | | | | | | 5,681.74 |
| Account No. | | | | | | | | |
| Kenco Label & Tag Co., LLC 6585 North Sidney Place Milwaukee, WI 53209 | | - | | | | | | 707.63 |

Sheet no.  21  of  54  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    261,459.62

B6F (Official Form 6F) (12/07) - Cont.

In re    NO FEAR RETAIL STORES, INC., a California corporation                          Case No.    11-02896
_____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Key Evidence Lock & Safe, Inc. 2343 West Whitendale Avenue Visalia, CA 93277 | | - | | | | | 75.40 |
| Account No. | | | | | | | |
| KPMG, LLP Department 0939 Post Office Box 120001 Dallas, TX 75312 | | - | | | | | 14,000.00 |
| Account No. | | | | | | | |
| LA Idol 1100 South San Pedro Street #K-8 Los Angeles, CA 90015 | | - | | | | | 252.00 |
| Account No. | | | | | | | |
| La Jolla Group, Inc. 14350 Myford Road Irvine, CA 92606 | | - | | | | | 235,229.97 |
| Account No. | | | | | | | |
| Lakeland Electric Post Office Box 32006 Lakeland, FL 33801 | | - | | | | | 0.00 |

Sheet no.  22   of  54   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                            249,557.37

B6F (Official Form 6F) (12/07) - Cont.

In re     NO FEAR RETAIL STORES, INC., a California corporation        Case No.    11-02896
<br>Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Delinquent rent for closed store at Lakeland Square, Lakeland, FL | | | | |
| Lakeland Square<br>GGP - Lakeland<br>110 N Wacker Dr<br>Chicago, IL 60606 | - | | | | X | X | | 52,585.18 |
| Account No. | | | | | | | | |
| Lamb Screen Printing, Inc.<br>230-C Roymar Road<br>Oceanside, CA 92054 | - | | | | | | | 5,757.55 |
| Account No. | | | | | | | | |
| Landsberg<br>Department 6106<br>Los Angeles, CA 90084 | - | | | | | | | 1,051.34 |
| Account No. | | | | | | | | |
| Latham & Watkins LLP<br>31062 South Coast Highway<br>Laguna Beach, CA 92651 | - | | | | | | | 220,869.75 |
| Account No. | | | | | | | | |
| Lecompte, Inc.<br>50 Wavecrest Avenue<br>Suite 2<br>Venice, CA 90291 | - | | | | | | | 5,176.60 |

Sheet no. __23__ of __54__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
<br>(Total of this page)     285,440.42

B6F (Official Form 6F) (12/07) - Cont.

In re    NO FEAR RETAIL STORES, INC., a California corporation                          Case No.    11-02896
                                                                    ,
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| LFP Apparel, LLC 9360 Penfield Avenue Chatsworth, CA 91311 | - | | | | | | 86,920.94 |
| Account No. | | | | | | | |
| Light House Graphics 7554 Agua Dulce Court Carlsbad, CA 92009 | - | | | | | | 2,850.00 |
| Account No. | | | | | | | |
| Lone Star Construction 1834 South FM 551 Royse City, TX 75189 | - | | | | | | 6,408.84 |
| Account No. | | | Delinquent rent for Northridge Mall store, Salinas, CA | | | | |
| Macerich Bristol Associates and Northridge Fashion Center 796 Northridge Mall Salinas, CA 93906 | - | | | | | | 9,394.41 |
| Account No. | | | Notice Only Landlord for Pacific View Mall store, Ventura, CA | | | | |
| Macerich Buenaventura LP Attn:  Center Manager 3301-1 E Main St Ventura, CA 93003 | - | | | | | | 0.00 |

Sheet no.  24  of  54  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          105,574.19

B6F (Official Form 6F) (12/07) - Cont.

In re    NO FEAR RETAIL STORES, INC., a California corporation                    Case No.    11-02896
                                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Macerich Fresno Ltd Partnershp<br>Attn:  Center Manager<br>4841 N First St<br>Fresno, CA 93726 | - | | | | | | 12,721.24 |
| Account No.<br><br>Macerich Oaks, LLC<br>Attn:  Center Manager<br>350 W Hillcrest Dr<br>Thousand Oaks, CA 91360 | - | | Delinquent rent for closed store at The Oaks Mall, Thousand Oaks, CA | X | X | | 83,394.96 |
| Account No.<br><br>Macerich Victor Valley LLC<br>Attn:  Center Manager<br>14440 Bear Valley Rd, Ste 735<br>Victorville, CA 92392 | - | | Delinquent rent for The Mall of Victor Valley store, Victorville, CA | | | | 75,045.64 |
| Account No.<br><br>Macerich Vintage Faire LP<br>Attn: Legal Dept<br>401 Wilshire Blvd., Ste 700<br>Santa Monica, CA 90407 | - | | Delinquent rent for Vintage Faire Mall store, Modesto, CA | | | | 29,297.68 |
| Account No.<br><br>Mafioso Clothing<br>218 East Grand Avenue<br>#3<br>Escondido, CA 92025 | - | | | | | | 2,109.00 |

Sheet no.   25   of   54   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          202,568.52

B6F (Official Form 6F) (12/07) - Cont.

In re  NO FEAR RETAIL STORES, INC., a California corporation    Case No.  11-02896
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | | | | | |
| MailFinance Post Office Box 45850 San Francisco, CA 94145 | - | | | | | | | 156.19 |
| Account No. | | | | | | | | |
| Mall Marketing Media Creative Publishing 209 East Gordon Avenue Layton, UT 84041 | - | | | | | | | 3,000.00 |
| Account No. | | | | | | | | |
| Mark Simo Post Office Box 2445 Rancho Santa Fe, CA 92067 | - | | | | | | | 164,916.26 |
| Account No. | | | | | | | | |
| Matthew Ogura | - | | | | | | | 47.70 |
| Account No. | | | | | | | | |
| McGladrey & Pullen, LLP 1455 Frazee Road Suite 600 San Diego, CA 92108 | - | | | | | | | 471,804.00 |

Sheet no.  26  of  54  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal (Total of this page) | 639,924.15 |

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    NO FEAR RETAIL STORES, INC., a California corporation      Case No.    11-02896
                                                                 Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.<br><br>Meadowood Mall LLC<br>c/o M.S. Management Assoc<br>225 W Washington St<br>Indianapolis, IN 46204-3438 | | - | | Delinquent rent for Meadowood Mall store, Meadowood, NV | | | | 19,939.54 |
| Account No.<br><br>Medlin Lock & Security<br>1212 North Palm Avenue<br>Kissimmee, FL 34741 | | - | | | | | | 437.75 |
| Account No.<br><br>Metrorising AMS Owner LLC<br>c/o Douglas P Wilson<br>PO Box 511480<br>Los Angeles, CA 90051-8035 | | - | | Delinquent rent for closed store at the MetroCenter in Phoenix, AZ | X | X | | 49,169.48 |
| Account No.<br><br>Mob, Inc.<br>Attn:  Chad Schoeman<br>29763 Santa Maria Drive<br>Sun City, CA 92587 | | - | | | | | | 5.30 |
| Account No.<br><br>Modesto Irrigation District<br>Post Office Box 5355<br>Tacna, AZ 85352 | | - | | | | | | 960.86 |

Sheet no. __27__ of __54__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      70,512.93

B6F (Official Form 6F) (12/07) - Cont.

In re   NO FEAR RETAIL STORES, INC., a California corporation                Case No.    11-02896
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC (Husband, Wife, Joint, or Community) | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Montclair Plaza, LLC <br> Attn: Law/Lease Admin Dept <br> 101 N Wacker Dr <br> Chicago, IL 60606 | | - | Delinquent rent for Montclair Plaza store, Montclair, CA | | | | 10,835.39 |
| Account No. <br><br> Monterey Fire Extinguisher <br> Post Office Box 1441 <br> Maxwell, CA 95955 | | - | | | | | 48.00 |
| Account No. <br><br> Mortgage Investors IV <br> c/o Premier Properties <br> 172 University Ave <br> Palo Alto, CA 94302 | | - | Delinquent rent for store located at 8687 San Ysidro Avenue, Gilroy, CA | | | | 10,402.81 |
| Account No. <br><br> Mt Shasta Mall <br> 900 Dana Dr <br> Redding, CA 96003 | | - | Delinquent rent for Mt. Shasta Mall store, Redding, CA | | | | 23,952.90 |
| Account No. <br><br> Musick Peeler & Garrett LLP <br> 225 Broadway <br> Suite 1900 <br> San Diego, CA 92101 | | - | | | | | 6,633.02 |

Sheet no.   28   of   54   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          51,872.12

B6F (Official Form 6F) (12/07) - Cont.

In re     NO FEAR RETAIL STORES, INC., a California corporation                     Case No.     11-02896
                                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| New Edge Networks Post Office Box 4800 Portland, OR 97208 | - | | | | | | 3,501.80 |
| Account No. | | | Delinquent rent for Arrowhead Towne Center store, Glendale, AZ | | | | |
| New River Associates Attn: Center Manager 7700 W Arrowhead Towne Center Glendale, AZ 85308 | - | | | | | | 25,335.60 |
| Account No. | | | | | | | |
| No Fear MX, Inc. 1812 Aston Avenue Carlsbad, CA 92008 | - | | | | | | 21,245.47 |
| Account No. | | | | | | | |
| Nu Image Components, Inc. 1290 Dodson Way Riverside, CA 92507 | - | | | | | | 2,045.82 |
| Account No. | | | | | | | |
| NV Energy Post Office Box 30086 Reno, NV 89520 | - | | | | | | 1,882.17 |

Sheet no.  29  of  54  sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          54,010.86

B6F (Official Form 6F) (12/07) - Cont.

In re   NO FEAR RETAIL STORES, INC., a California corporation
                                          Debtor

Case No.   11-02896

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Delinquent rent for closed store at Oakridge Mall, San Jose, CA | | | | |
| Oakridge Mall LP Attn: Legal Dept 11601 Wilshire Blvd., 12th FL Los Angeles, CA 90025 | - | | | X | X | | 109,601.92 |
| Account No. | | | | | | | |
| Office Max Incorporated Post Office Box 79515 City of Industry, CA 91716 | - | | | | | | 4,927.03 |
| Account No. | | | | | | | |
| Olander Enterprise 1225 Puerta Del Sol #300 San Clemente, CA 92673 | - | | | | | | 431.42 |
| Account No. | | | | | | | |
| Olive Labs 701 Palomar Airport Road Suite 300 Carlsbad, CA 92011 | - | | | | | | 3,765.00 |
| Account No. | | | | | | | |
| Olympic II Mall Services Post Office Box 19930 Fountain Hills, AZ 85269 | - | | | | | | 160.42 |

Sheet no. 30 of 54 sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)   118,885.79

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    NO FEAR RETAIL STORES, INC., a California corporation         Case No.   11-02896
                               Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| **Account No.** | | | | | | | | |
| Olympic III Mall Services Post Office Box 55287 Houston, TX 77255 | | - | | | | | | 1,247.10 |
| **Account No.** | | | | | | | | |
| Olympic Mall Services Post Office Box 80036 Houston, TX 77280 | | - | | | | | | 317.64 |
| **Account No.** | | | | | | | | |
| On Time Air Conditioning & Heating 2329 West Mescal, Suite 309 Phoenix, AZ 85029 | | - | | | | | | 155.92 |
| **Account No.** | | | | | | | | |
| Open Door Locksmith 849 Almar Avenue Suite C-303 Santa Cruz, CA 95060 | | - | | | | | | 117.12 |
| **Account No.** | | | | | | | | |
| Optic Culture dba Jee Vice 1031 Calle Recodo, Unit A San Clemente, CA 92673 | | - | | | | | | 7,830.57 |

Sheet no.  31  of  54  sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    9,668.35

B6F (Official Form 6F) (12/07) - Cont.

In re   NO FEAR RETAIL STORES, INC., a California corporation          Case No.    11-02896

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Orange City Mills LP<br>Attn: Gnl Counsel<br>1300 Wilson Blvd, Ste 400<br>Arlington, VA 22209 | - | | Delinquent rent for The Block at Orange store, Orange, CA | | | | 23,162.66 |
| Account No.<br><br>Orange Twenty One No. America<br>2070 Las Palmas Dr<br>Carlsbad, CA 92011 | - | | | | | | 0.00 |
| Account No.<br><br>Oregon Armored Service<br>6645 North Ensign Street<br>Portland, OR 97217 | - | | | | | | 345.00 |
| Account No.<br><br>OTR<br>Attn:  Mgr Real Estate<br>275 E Broad St<br>Columbus, OH 43215 | - | | Delinquent rent for Galleria at Tyler store, Riverside, CA | | | | 20,409.66 |
| Account No.<br><br>Oz Mannequins<br>914 Princess Highway<br>Tempe Nsw<br>2044 Australia | - | | | | | | 338.00 |

Sheet no.  32  of  54  sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal<br>(Total of this page)    44,255.32

B6F (Official Form 6F) (12/07) - Cont.

In re   NO FEAR RETAIL STORES, INC., a California corporation                              Case No.    11-02896
                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No.                                                                                        |          | - |  |                                                                                               |            |              |          |                 |
| P-Max Apparel, Inc.<br>16170 Scientific Way<br>Irvine, CA 92618                                    |          |   |  |                                                                                               |            |              |          | 13,445.39       |
| Account No.                                                                                        |          | - |  |                                                                                               |            |              |          |                 |
| Pacific Gas & Electric<br>Post Office Box 997300<br>Sacramento, CA 95899                           |          |   |  |                                                                                               |            |              |          | 3,223.86        |
| Account No.                                                                                        |          | - |  |                                                                                               |            |              |          |                 |
| Pacific Power<br>1033 NE 6th Avenue<br>Portland, OR 97256                                          |          |   |  |                                                                                               |            |              |          | 246.41          |
| Account No.                                                                                        |          | - |  |                                                                                               |            |              |          |                 |
| Paracorp, Inc. dba Parasec<br>2804 Gateway Oaks Drive<br>Suite 200<br>Sacramento, CA 95833         |          |   |  |                                                                                               |            |              |          | 125.00          |
| Account No.                                                                                        |          | - |  | Settlement re Lease at Paradise Valley Mall, Arizona                                          |            |              |          |                 |
| Paradise Valley Mall SPE, LLC<br>401 Wilshire Boulevard<br>Suite 700<br>Santa Monica, CA 90401     |          |   |  |                                                                                               |            |              |          | 70,000.00       |

Sheet no.  33  of  54  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

87,040.66

B6F (Official Form 6F) (12/07) - Cont.

In re    NO FEAR RETAIL STORES, INC., a California corporation                    Case No. ____11-02896_____
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | Delinquent rent for Westfield Parkway Shopping center store, El Cajon, CA | | | | |
| Parkway Plaza, LP Attn:  Legal Dept 1601 Wilshire Blvd., 11th Fl Los Angeles, CA 90025 | - | | | | | | | 20,692.66 |
| Account No. | | | | | | | | |
| Performance Screen Print 28381 Vincent Morago Drive Temecula, CA 92590 | - | | | | | | | 8,182.88 |
| Account No. | | | | | | | | |
| Personalizeddrinkware.com Post Office Box 455 Allentown, NJ 08501 | | | | | | | | 1,384.00 |
| Account No. | | | | | | | | |
| Pipeline Digital Media, LLC 406 East Commonwealth Avenue Unit 1 Fullerton, CA 92832 | - | | | | | | | 3,742.50 |
| Account No. | | | | | | | | |
| Plasticolor Molded Products 801 South Acacia Avenue Fullerton, CA 92831 | - | | | | | | | 783.32 |

Sheet no. __34__ of __54__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    34,785.36

B6F (Official Form 6F) (12/07) - Cont.

In re   NO FEAR RETAIL STORES, INC., a California corporation                          Case No.    11-02896
_____,
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | J C | | | | | |
| Account No.  Plaza Bonita, LP Attn: Legal Dept 11601 Wilshire Blvd Los Angeles, CA 90025 | - | | | | Delinquent rent for Westfield Plaza Bonita Shopping Center, National City, CA | | | | 20,140.59 |
| Account No.  Plaza Camino Real Attn Legal Dept 11601 Wilshire Blvd Los Angeles, CA 90025 | - | | | | Delinquent rent for Westfield Plaza Camino Real Shopping Center store, Carlsbad, CA | | | | 15,496.56 |
| Account No.  Plaza West Covina LP Attn: Legal Dept 11601 Wilshire Blvd., 12th Fl Los Angeles, CA 90025 | - | | | | Delinquent rent for closed store at Plaza West Covina, West Covina, Ca | X | X | | 139,160.86 |
| Account No.  Porter Simon PC 40200 Truckee Airport Road Suite 1 Truckee, CA 96161 | - | | | | | | | | 17,209.23 |
| Account No.  PQL 2285 Ward Avenue Simi Valley, CA 93065 | - | | | | | | | | 8,618.41 |

Sheet no.   35   of   54   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          200,625.65

B6F (Official Form 6F) (12/07) - Cont.

In re    NO FEAR RETAIL STORES, INC., a California corporation                    Case No.    11-02896
                                                    ,
                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Premier Access Insurance Co. Department 34114 Post Office Box 39000 San Francisco, CA 94139 | | - | | | | | | 12,037.51 |
| Account No. | | | | | | | | |
| Premier Cylinder Exchange Post Office Box 6470 Oceanside, CA 92052 | | - | | | | | | 691.65 |
| Account No. | | | | | | | | |
| Production Embroidery 1235 Activity Drive Unit D Vista, CA 92081 | | - | | | | | | 10,934.92 |
| Account No. | | | | | | | | |
| Progress Energy Florida, Inc. Post Office Box 33199 Saint Petersburg, FL 33733 | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Qingdao MSA Eyewear 27-4 Merlin Town #227 East Hong Kong Road Qingdao 266061 | | - | | | | | | 1,068.00 |

Sheet no. __36__ of __54__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    24,732.08

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    NO FEAR RETAIL STORES, INC., a California corporation        Case No.    11-02896
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Quantum Optics, Inc.<br>Lockbox 749784<br>Post Office Box 749784<br>Los Angeles, CA 90074 | - | | | | | | 2,915.00 |
| Account No. | | | | | | | |
| QWest<br>Post Office Box 29040<br>Phoenix, AZ 85038 | - | | | | | | 179.59 |
| Account No. | | | | | | | |
| Ralph's Sportswear LLC<br>Attn:  George Malko<br>1225 Rachel Circle<br>Escondido, CA 92026 | - | | | | | | 60,242.00 |
| Account No. | | | | | | | |
| Ray May Plumbing<br>4861 Arrow Highway<br>Montclair, CA 91763 | - | | | | | | 346.50 |
| Account No. | | | | | | | |
| Recology South Valley<br>Post Office Box 60648<br>Los Angeles, CA 90060 | - | | | | | | 351.38 |

Sheet no. __37__ of __54__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)           64,034.47

B6F (Official Form 6F) (12/07) - Cont.

In re    NO FEAR RETAIL STORES, INC., a California corporation                    Case No.    11-02896
                                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Settlement re Lease for The Summitt Mall, Reno, NV | | | | |
| Reno Retail Company LLC Attn: Rick Gorbach 2222 Arlington Avenue Birmingham, AL 35205 | | - | | | | | 200,000.00 |
| Account No. | | | | | | | |
| RGIS Inventory Specialists Post Office Box 77631 Detroit, MI 48277 | | - | | | | | 26,665.05 |
| Account No. | | | | | | | |
| Richard A. Spangle Air Cond. 1505 North Thesta Fresno, CA 93703 | | - | | | | | 1,125.67 |
| Account No. | | | | | | | |
| Robin Houston 6533 North 63rd Place Paradise Valley, AZ 85253 | | - | | | | | 101,273.97 |
| Account No. | | | Delinquent rent for Rogue Valley Mall store, Medford, OR | | | | |
| Rogue Valley Mall LLC Attn: Law/Lease Admin Dept 110 N Wacker Dr Chicago, IL 60606 | | - | | | | | 3,668.00 |

Sheet no. __38__ of __54__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    332,732.69

B6F (Official Form 6F) (12/07) - Cont.

In re    NO FEAR RETAIL STORES, INC., a California corporation                    Case No. _____11-02896_____
                                         Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Ronin-Syndicate 16573 North 92nd Street Scottsdale, AZ 85260 | - | | | | | | | 43,543.14 |
| Account No. | | | | Delinquent rent for Westfield Galleria at Roseville store, Roseville, CA | | | | |
| Roseville Shoppington LLC Attn: Legal Dept 11601 Wilshire Blvd, 11th Fl Los Angeles, CA 90025 | - | | | | | | | 10,033.93 |
| Account No. | | | | | | | | |
| RR Donnelley Post Office Box 100112 Pasadena, CA 91189 | - | | | | | | | 16,434.18 |
| Account No. | | | | | | | | |
| RSM McGladrey, Inc. 5155 Paysphere Circle Chicago, IL 60674 | - | | | | | | | 5,657.00 |
| Account No. | | | | | | | | |
| Ryan Rapp & Underwood PLC 3200 North Central Avenue Suite 1600 Phoenix, AZ 85012 | - | | | | | | | 16,597.34 |

Sheet no. __39__ of __54__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     92,265.59

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    NO FEAR RETAIL STORES, INC., a California corporation                          Case No.    11-02896
                                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Delinquent rent for closed store at Santa Anita Shoppingtown Mall, Arcadia, CA | | | | |
| Santa Anita Shopping Town LP Attn: Legal Dept 11601 Wilshire Blvd., 11th Fl Los Angeles, CA 90025 | - | | | | X | X | | 112,961.84 |
| Account No. | | | | | | | | |
| Santa Rosa Plaza EMI Santa Rosa Limited Post Office Box 51129 Los Angeles, CA 90051 | - | | | | | | | 15,622.90 |
| Account No. xxxxxxx1653 | | | | | | | | |
| SDG&E Post Office Box 25111 Santa Ana, CA 92799 | - | | | | | | | 748.61 |
| Account No. xxxxxxx4791 | | | | | | | | |
| SDG&E Post Office Box 25111 Santa Ana, CA 92799 | - | | | | | | | 543.92 |
| Account No. xxxxxxx9121 | | | | | | | | |
| SDG&E Post Office Box 25111 Santa Ana, CA 92799 | - | | | | | | | 382.55 |

Sheet no. __40__ of __54__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          130,259.82

B6F (Official Form 6F) (12/07) - Cont.

In re    NO FEAR RETAIL STORES, INC., a California corporation              Case No.    11-02896
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. xxxxxxxx3511 | | | | | | | | |
| SDG&E Post Office Box 25111 Santa Ana, CA 92799 | | - | | | | | | 4,253.49 |
| Account No. | | | | | | | | |
| Serigraphic Screen Printing 2505 Larson Street La Crosse, WI 54602 | | - | | | | | | 28,495.21 |
| Account No. | | | | | | | | |
| Shamrock Press & Graphics 7677 Ronson Road Suite 208 San Diego, CA 92111 | | - | | | | | | 3,140.51 |
| Account No. | | | | | | | | |
| Shrader Electric, Inc. 1093 Florance Way Campbell, CA 95008 | | - | | | | | | 2,484.00 |
| Account No. | | | | | | | | |
| Signal Mechanical, Inc. 2901 Gardena Avenue Signal Hill, CA 90755 | | - | | | | | | 3,715.08 |

Sheet no. _41_ of _54_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)              42,088.29

B6F (Official Form 6F) (12/07) - Cont.

In re   NO FEAR RETAIL STORES, INC., a California corporation                    Case No.    11-02896
                                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **Account No.** Silver Triangle Industries 11211 Sorrento Valley Road Suite 1 San Diego, CA 92121 | - | | | | | | 811,374.91 |
| **Account No.** Simo Holdings, Inc. dba No Fear, Inc. 1812 Aston Avenue Carlsbad, CA 92008 | - | | | | | | 1,285,534.18 |
| **Account No.** Simple Style 2100 S. Great Southwest Pkwy Grand Prairie, TX 75051 | - | | | | | | 520.73 |
| **Account No.** Simplex Grinnell Dept. Ch. 10320 Palatine, IL 60055 | - | | | | | | 75.00 |
| **Account No.** Skiva Graphics Screenprinting 2258 Rutherford Road Carlsbad, CA 92008 | - | | | | | | 4,345.71 |

Sheet no.  42  of  54  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     2,101,850.53

B6F (Official Form 6F) (12/07) - Cont.

In re   NO FEAR RETAIL STORES, INC., a California corporation                     Case No.   11-02896
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | | | | | |
| Sole Technology, Inc. 20162 Windrow Drive Lake Forest, CA 92630 | | - | | | | | | | 33,247.51 |
| Account No. | | | | | | | | | |
| Sour Puss Clothing 557 Haddon Avenue Collingswood, NJ 08108 | | - | | | | | | | 1,058.50 |
| Account No. | | | | | | | | | |
| Southern California Edison Post Office Box 300 Rosemead, CA 91772 | | - | | | | | | | 9,247.14 |
| Account No. | | | | | | | | | |
| SRH Productions 2826 La Mirada Drive Suite B Vista, CA 92083 | | - | | | | | | | 149,082.58 |
| Account No. | | | | | | | | | |
| Stetina Brunda Garred Brucker 75 Enterprise Suite 250 Aliso Viejo, CA 92656 | | - | | | | | | | 986.00 |

Sheet no. __43__ of __54__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

193,621.73

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                         Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  NO FEAR RETAIL STORES, INC., a California corporation          Case No.    11-02896
_____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Delinquent rent for closed store at Stoneridge Shopping Center, Pleasanton, CA | | | | |
| Stoneridge Properties LLC c/o M.S. Management Assoc 225 W. Washington St. Indianapolis, IN 46204-3438 | - | | | X | X | | 109,772.55 |
| Account No. | | | | | | | |
| Store Supply Warehouse 9801 Page Avenue Saint Louis, MO 63132 | - | | | | | | 983.45 |
| Account No. | | | | | | | |
| Suntrust Bank Commerical Credit Services P.O. Box 4418, MC0039 Atlanta, GA 30302 | - | | | | | | 20,565.60 |
| Account No. | | | | | | | |
| Superstition Springs Center East Mesa Mall LLC Dept. SSPRGC, P.O. Box 53252 Phoenix, AZ 85072 | - | | | | | | 18,117.00 |
| Account No. | | | | | | | |
| Tapout Eyewear Navajo Manufacturing 5330 Fox Street Denver, CO 80216 | - | | | | | | 13,175.00 |

Sheet no.  44  of  54  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          162,613.60

B6F (Official Form 6F) (12/07) - Cont.

In re  NO FEAR RETAIL STORES, INC., a California corporation                      Case No.   11-02896
_____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. Ted Elliott & Associates, Inc. 11622 El Camino Real Suite 100 San Diego, CA 92130 | | - | | | | | | 10,000.00 |
| Account No. Telecheck Services Post Office Box 60028 City of Industry, CA 91716 | | - | | | | | | 5,829.37 |
| Account No. Temecula Town Center Assoc LP Terminal Tower 50 Public Square, Ste 1360 Cleveland, OH 44113-2267 | | - | | Delinquent rent for Promenade Temecula store, Temecula, CA | | | | 17,949.86 |
| Account No. The Irvine Company LLC Gnl Counsel, Retail Properties 100 Innovation Irvine, CA 92617 | | - | | Delinquent rent for closed store at the Irvine Sprectrum Mall, Irvine, CA | X | X | | 164,733.77 |
| Account No. The Orakel Dynasty, Inc. 1504 South Main Street Los Angeles, CA 90015 | | - | | | | | | 3,189.00 |

Sheet no. __45__ of __54__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)      201,702.00

B6F (Official Form 6F) (12/07) - Cont.

In re    NO FEAR RETAIL STORES, INC., a California corporation            Case No.    11-02896
                                                    ,
                            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | Notice Only The Parks at Arlington store, Arlington, TX | | | | |
| The Parks at Arlington, LLC Attbn: Law/Lease Admin Dept 110 N Wacker Dr Chicago, IL 60606 | - | | | | | | | | 0.00 |
| Account No. | | | | | | | | | |
| Tony Bagheri Post Office Box 8348 Rancho Santa Fe, CA 92067 | - | | | | | | | | 212.33 |
| Account No. | | | | | | | | | |
| Tony Wanket Construction 934 North Coast Highway Suite 101 Encinitas, CA 92024 | - | | | | | | | | 222,822.10 |
| Account No. | | | | | | | | | |
| Total Funds by Hasler Post Office Box 894757 Los Angeles, CA 90189 | - | | | | | | | | 735.24 |
| Account No. | | | | | Notice Only Town East Mall store, Mesquite, TX | | | | |
| Town East Mall, LLC Attn:  Law/Lease Admin Dept 110 N Wacker Dr Chicago, IL 60606 | - | | | | | | | | 0.00 |

Sheet no.   46   of   54   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

223,769.67

B6F (Official Form 6F) (12/07) - Cont.

In re   NO FEAR RETAIL STORES, INC., a California corporation                Case No.    11-02896
_____,
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Tri-R Coffee & Vending Post Office Box 230875 Encinitas, CA 92023 | | - | | | | | | 1,984.62 |
| Account No. | | | | | | | | |
| Trico Disposal, Inc. Post Office Box 7166 Buena Park, CA 90622 | | - | | | | | | 155.49 |
| Account No. | | | | | | | | |
| Truth Industries 169 Radio Road Corona, CA 92879 | | - | | | | | | 2,504.35 |
| Account No. | | | | | | | | |
| TT Global 1340 Reynolds Avenue Suite 101 Irvine, CA 92614 | | - | | | | | | 7,875.00 |
| Account No. | | | | Notice Only Landlord - Chandler Fashion Center, Chandler, AZ | | | | |
| TWC Chandler, LLC 3111 W Chandler Blvd Ste 2142 Chandler, AZ 85226 | | - | | | | | | 0.00 |

Sheet no.  47   of  54   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    12,519.46

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                                         Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   NO FEAR RETAIL STORES, INC., a California corporation                     Case No.   11-02896
                                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| TXU Energy Post Office Box 6506358 Dallas, TX 75265 | | - | | | | | 452.58 |
| Account No. | | | Delinquent rent for Galleria at Tyler, Riverside, CA store | | | | |
| Tyler Mall Limited Partnership Galeria at Tyler 2143 Paysphere Circle Chicago, IL 60674 | | - | | | | | 20,409.66 |
| Account No. | | | | | | | |
| U'Name It Solutions, Inc. 675 North First Street Suite 790 San Jose, CA 95112 | | - | | | | | 656.40 |
| Account No. | | | | | | | |
| Unit USA 211 Calle Pintoresco Suite B San Clemente, CA 92672 | | - | | | | | 34,961.50 |
| Account No. | | | | | | | |
| Unleashed American Made 1404 East Walnut Suite B Fullerton, CA 92831 | | - | | | | | 26,317.50 |

Sheet no. __48__ of __54__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     82,797.64

B6F (Official Form 6F) (12/07) - Cont.

In re    NO FEAR RETAIL STORES, INC., a California corporation          Case No.    11-02896
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Unum Life Insurance Company <br> Post Office Box 406990 <br> Atlanta, GA 30384 | | - | | | | | 2,880.07 |
| Account No. <br><br> UPS <br> Attn:  Legal Department <br> Glenlake Parkway NE <br> Atlanta, GA 30328 | | - | | | | | 151,284.08 |
| Account No. <br><br> UPS Supply Chain Solutions <br> 28013 Network Place <br> Chicago, IL 60673 | | - | | | | | 218.41 |
| Account No. <br><br> US Airways <br> Card Services <br> Post Office Box 13337 <br> Philadelphia, PA 19101 | | - | | | | | 4,286.98 |
| Account No. xxxxxxxx3980 <br><br> Valley Plaza Mall <br> SDS 12-1667 <br> Post Office Box 86 <br> Minneapolis, MN 55486 | | - | | | | | 24,832.34 |

Sheet no.   49   of   54   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    183,501.88

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    NO FEAR RETAIL STORES, INC., a California corporation             Case No.    11-02896
                                         Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Verizon California Post Office Box 920041 Dallas, TX 75392 | | - | | | | | | 2,064.89 |
| Account No. | | | | | | | | |
| Verizon Florida LLC Post Office Box 920041 Dallas, TX 75392 | | - | | | | | | 357.54 |
| Account No. | | | | | | | | |
| Verizon Wireless Post Office Box 660108 Dallas, TX 75266-0108 | | - | | | | | | 4,135.19 |
| Account No. | | | | | | | | |
| Vestal Watch, Inc. 435 East 17th Street #A-5 Costa Mesa, CA 92627 | | - | | | | | | 34,457.54 |
| Account No. | | | | Delinquent rent for closed store at Tempe Marketplace , Tempe, AZ | | | | |
| Vestar TM-OPCO LLC c/o Vestar Development Co 2425 E Camelback Rd, Suite 750 CO 81016 | | - | | | X | X | | 92,776.00 |

Sheet no. __50__ of __54__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)      133,791.16

B6F (Official Form 6F) (12/07) - Cont.

In re    NO FEAR RETAIL STORES, INC., a California corporation          ,          Case No.    11-02896
_____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Vestar/Kimco Tustin, LP<br>Vestar Property Management<br>2437 Park Ave<br>Tustin, CA 92782 | X | - | 8/25/2009<br>Settlement re delinquent rent for lease for store located at 2481 Park Avenue, Tustin, CA | | | | 44,823.49 |
| Account No.<br><br>Visalia Mall, LP<br>Attn:  Law/Lease Admin Dept<br>110 N Wacker Dr<br>Chicago, IL 60606 | | - | Delinquent rent for Visalia Mall store, Visalia, CA | | | | 18,119.74 |
| Account No.<br><br>Volusia Mall LLC<br>Post Office Box 74679<br>Cleveland, OH 44194 | | - | | | | | 4,792.50 |
| Account No.<br><br>WAR (We All Ride)<br>2500 East Imperial Highway<br>Suite 201-319<br>Brea, CA 92821 | | - | | | | | 7,964.00 |
| Account No.<br><br>Waste Management of Arizona<br>Phoenix Hauling<br>Post Office Box 78251<br>Phoenix, AZ 85062 | | - | | | | | 11.30 |

Sheet no.  51  of  54  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          75,711.03

B6F (Official Form 6F) (12/07) - Cont.

In re    NO FEAR RETAIL STORES, INC., a California corporation    Case No.    11-02896

_____
                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Waste Management Sun Valley Post Office Box 541065 Los Angeles, CA 90054 | - | | | | | | 161.82 |
| Account No. | | | Delinquent rent for Westfield Palm Desert Shopping Center store, Palm Desert, CA | | | | |
| WEA Palm Desert LP Attn: Legal Dept 11601 Wilshire Blvd., 12th Fl Los Angeles, CA 90025 | - | | | | | | 18,740.57 |
| Account No. | | | Settlement re Lease for closed store at West Oaks Mall Shopping Center, Ocoee, FL | | | | |
| West Oaks Mall Trust Attn:  Law/Lease Admin 110 N Wacker Dr Chicago, IL 60606 | - | | | | | | 52,500.00 |
| Account No. | | | | | | | |
| Westfield Development Company Attn:  Tenant Coordination 11601 Wilshire, Suite 1400 Los Angeles, CA 90025 | - | | | | | | 412.50 |
| Account No. | | | Delinquent rent for Westfield North Counth Shopping Center, Escondido, CA | | | | |
| Westfield North County EWH Escondido Assoc LP 11601 Wilshire Blvd., 12th Fl Los Angeles, CA 90025 | - | | | | | | 17,892.10 |

Sheet no.  52   of  54   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    89,706.99

B6F (Official Form 6F) (12/07) - Cont.

In re    NO FEAR RETAIL STORES, INC., a California corporation                              Case No.    11-02896
                                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Westfield Oakridge Bank of America File 55714 Los Angeles, CA 90074 | | - | | | | | 8,430.92 |
| Account No. | | | Delinquent rent for Westfield Valencia Towne Center Shopping Center store, Valencial, CA | | | | |
| Westfield Valencia Towne Cente c/o Urban Retail Properties Co 900 N Michigan Ave Chicago, IL 60611 | | - | | | | | 19,262.44 |
| Account No. | | | | | | | |
| Westfield West Covina Bank of America File 55882 Los Angeles, CA 90074 | | - | | | | | 11,196.86 |
| Account No. | | | | | | | |
| Windstream Post Office Box 9001908 Louisville, KY 40290 | | | | | | | 194.39 |
| Account No. | | | Delinquent rent for closed store at Inland Center Mall, San Bernardino, CA | | | | |
| WM Inland Investors IV, LLC Attn:  Center Manager 500 Island Center Dr San Bernardino, CA 92408 | | | | X | X | | 181,968.89 |

Sheet no.   53   of   54   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)           221,053.50

B6F (Official Form 6F) (12/07) - Cont.

In re    NO FEAR RETAIL STORES, INC., a California corporation        Case No.    11-02896

                                       Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Wolfe Electric, Inc.<br>1300 Park Avenue<br>Chico, CA 95928 | - | | | | | | 192.50 |
| Account No. | | | | | | | |
| Account No. | | | | | | | |
| Account No. | | | | | | | |
| Account No. | | | | | | | |

Sheet no. __54__ of __54__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal<br>(Total of this page) | 192.50 |
| Total<br>(Report on Summary of Schedules) | 9,898,731.42 |

B6G (Official Form 6G) (12/07)

In re     NO FEAR RETAIL STORES, INC., a California corporation        Case No.     11-02896
                                                      Debtor

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| Altamonte Mall Venture<br>Attn: Law/Lease Admin Dept<br>119 N Wacker Dr<br>Chicago, IL 60606 | Lease Agreement for Altamonte Mall, Altamonte Springs, FL store |
| Antelope Valley Mall Ltd<br>Terminal Tower<br>50 Public Square, Ste 1100<br>Cleveland, OH 44113-2267 | Lease Agreement for Antelope Valley Mall, Palmdale, CA store |
| Arrowhead Towne Center<br>New River Associates<br>Dept ARRHTC, P.O. Box 52638<br>Phoenix, AZ 85072 | Lease Agreement for Arrowhead Town Center Mall, Glendale, AZ store |
| Blue Hornet Networks, Inc.<br>Attn: Linda JOnes<br>2355 Northside Drive, #B250<br>San Diego, CA 92108 | Services Agreement dated June 20, 2008 |
| BPC Henderson, LLC<br>Terminal Tower<br>50 Public Square, Ste 1360<br>Cleveland, OH 44113-2267 | Lease Agreement for The Galleria at Sunset, Henderson, NV store |
| Brentwood Specialty Center LLC<br>c/o Continental RE Companies<br>150 E Broad St, Ste 800<br>Columbus, OH 43215 | Lease Agreement for The Streets of Brentwood, Brentwood, CA store |
| CBL & Assoc Management Inc<br>CBL Center, Ste 500<br>2030 Hamilton Place Blvd<br>Chattanooga, TN 37421-6000 | Lease Agreement for Imperial Valley Mall, El Centro, CA store |
| CBL & Assoc Management Inc<br>CBL Center, Ste 500<br>2030 Hamilton Place Blvd<br>Chattanooga, TN 37421-6000 | Lease Agreement for Volusia Mall, Daytona, FL store |
| Celerant Technology Corp.<br>4830 Arthur Kill Road<br>Staten Island, NY 10309 | Software License and Services Agreement, dated July 15, 2009 |
| Centro Independence LLC<br>3500 Oleander Dr<br>Wilmington, NC 28403 | Lease Agreement for Independence Mall, Wilmington, NC store |

5

_____ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                                             Best Case Bankruptcy

In re      NO FEAR RETAIL STORES, INC., a California corporation                          Case No. _____11-02896_____
_____,
                                              Debtor

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| Chico Mall, LP<br>Attn: Law/Lease Admin Dept<br>110 N Wacker St<br>Chicago, IL 60606 | Lease Agreement for Chico Mall, Chico, CA store |
| Codemasters Software Co Ltd<br>Codemasters Campus,<br>Warwickshire CV47 2DL<br>United Kingtom | letter agreement (trademark license), dated June 21, 2010 |
| Commercial Equipment Leases<br>2292 Oakmont Way<br>Eugene, OR 97401 | Lease Agreement for office furniture |
| Concord Mills Mall Ltd Ptnship<br>c/o M.S. Management Assoc. Inc<br>225 W Washington St<br>Indianapolis, IN 46204-3438 | Lease Agreement for Concord Mills Mall, Concord, NC store |
| Credit Cash NJ, LLC<br>505 Park Avenue<br>Sixth Floor<br>New York, NY 10022 | Credit Card Receivables Advance Agreement, dated November 18, 2009 |
| DMX, Inc.<br>Post Office Box 660557<br>Dallas, TX 75266 | Service Agreement, dated April 24, 2009 |
| East Mesa Mall, LLC<br>Attn: Center Manager<br>6555 E Southern Ave<br>Mesa, AZ 85206 | Lease Agreement for Superstition Springs Mall, Mesa, AZ store |
| EMI Santa Rosa LP<br>c/o M.S. Management Assoc LP<br>225 W Washington St<br>Indianapolis, IN 46204-3438 | Lease Agreement for Santa Rosa Plaza, Santa Rosa, CA store |
| EWH Escondido Assoc LP<br>Attn: Legal Dept<br>11601 Wilshire Blvd., 12th Fl<br>Los Angeles, CA 90025 | Lease Agreement for Westfield North County Shopping Center, Escondido, CA store |
| Fashion Show Expansion LLC<br>c/o the Rouse Company<br>10275 Little Putaxent Parkway<br>Columbia, MD 21044 | Lease Agreement for Fashion Show, Las Vegas, NV store |
| Gatorz, Inc<br>1812 Aston Avenue<br>Carlsbad, CA 92008 | Shared Services Agreement, dated August 25, 2009 |

Sheet __1__ of __5__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    NO FEAR RETAIL STORES, INC., a California corporation                    Case No. _____11-02896_____

                                        Debtor

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| GE Capital<br>P) Box 3083<br>Cedar Rapids, IA 52406 | Lease Agreement |
| GGP - Meadows Mall, LLC<br>Attn: Law/Lease Admin Dept<br>110 N Wacker Dr<br>Chicago, IL 60606 | Lease Agreement for Meadows Mall, Las Vegas, NV store |
| GGP - Tuscon Mall LLC<br>4500 N Oracle Rd<br>Tucson, AZ 85705 | Lease Agreement for Tuscon Mall, Tuscon, AZ store |
| Gibson Enterprises, Inc.<br>36 Zaca Lane<br>San Luis Obispo, CA 93401 | Trademark License Agreement, dated July 23, 2010 |
| IKon Financial<br>Post Office Box 650073<br>Dallas, TX 75265 | Lease Agreements for three copiers |
| Key Equipment Finance<br>3075 Highland Pkwy, 7th Fl<br>Downers Grove, IL 60515 | Lease Agreements for Caterpillar C5000-LP Forklift and JLG Scissor Lift |
| Leaf Fungind, Inc<br>2005 Market St, 15th Fl<br>Philadelphia, PA 19103 | Lease Agreement for furniture for corporate offices |
| Macerich Bristol Associates<br>and Northridge Fashion Center<br>796 Northridge Mall<br>Salinas, CA 93906 | Lease Agreement for Northridge Mall, Salinas, CA store |
| Macerich Buenaventura LP<br>Attn:  Center Manager<br>3301-1 E Main St<br>Ventura, CA 93003 | Lease Agreement for Pacfic View mall, Ventura, CA store |
| Macerich Fresno Ltd Partnershp<br>Attn:  Center Manager<br>4841 N First St<br>Fresno, CA 93726 | Lease Agreement for Fashion Fair mall, Fresno, CA store |
| Macerich Victor Valley LLC<br>Attn:  Center Manager<br>14440 Bear Valley Rd, Ste 735<br>Victorville, CA 92392 | Lease Agreement for The Mall of Victor Valley, Victorville, CA store |
| Macerich Vintage Faire LP<br>Attn: Legal Dept<br>401 Wilshire Blvd., Ste 700<br>Santa Monica, CA 90407 | Lease Agreement for Vintage Faire Mall, Modesto, CA store |

Sheet   2   of   5   continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    NO FEAR RETAIL STORES, INC., a California corporation      Case No.   11-02896
                                               Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
| --- | --- |
| Meadowood Mall LLC<br>c/o M.S. Management Assoc<br>225 W Washington St<br>Indianapolis, IN 46204-3438 | Lease Agreement for Meadowood Mall, Meadowood, NV store |
| Montclair Plaza, LLC<br>Attn: Law/Lease Admin Dept<br>101 N Wacker Dr<br>Chicago, IL 60606 | Lease Agreement for Montclair Plaza, Montclair, Ca store |
| Mortgage Investors IV<br>c/o Premier Properties<br>172 University Ave<br>Palo Alto, CA 94302 | Lease Agreement for Gilroy, CA store |
| Mt Shasta Mall<br>900 Dana Dr<br>Redding, CA 96003 | Lease Agreement for Mt. Shast Mall, Redding, CA store |
| No Fear, MX, Inc.<br>1812 Aston Ave<br>Carlsbad, CA 92008 | Intellectual Property License Agreement, dated September 1, 2008 |
| Office Depot, Inc.<br>6600 N Military Trail<br>Boca Raton, FL 33496-2434 | Trademark License Agreement, dated January 1, 2010 |
| Orange City Mills LP<br>Attn: Gnl Counsel<br>1300 Wilson Blvd, Ste 400<br>Arlington, VA 22209 | Lease Agreement for The Block at Orange, Orange, CA store |
| OTR<br>Attn: Mgr Real Estate<br>275 E Broad St<br>Columbus, OH 43215 | Lease Agreement for Galleria at Tyler, Riverside, CA store |
| Parkway Plaza, LP<br>Attn: Legal Dept<br>1601 Wilshire Blvd., 11th Fl<br>Los Angeles, CA 90025 | Lease Agreement for Westfield Parkway Shopping Center, El Cajon, CA store |
| Paymentech, LP<br>dba Chase Paymentech<br>1601 Elm Street<br>Dallas, TX 75201 | Credit Card Processor |
| Plaza Bonita, LP<br>Attn: Legal Dept<br>11601 Wilshire Blvd<br>Los Angeles, CA 90025 | Lease Agreement for Westfield Plaza Bonita Shopping Center, National City, CA store |

Sheet  __3__  of  __5__  continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    NO FEAR RETAIL STORES, INC., a California corporation                    Case No. ____11-02896____

Debtor

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| Plaza Camino Real<br>Attn Legal Dept<br>11601 Wilshire Blvd<br>Los Angeles, CA 90025 | Lease Agreement for Westfield Plaza Camino Real Shopping Center, Carlsbad, CA store |
| Ralph's Sportswear LLC<br>Attn:  George Malko<br>1225 Rachel Circle<br>Escondido, CA 92026 | Trademark License Agreement, dated February 10, 2011 |
| Ralph's Sportswear LLC<br>Attn:  George Malko<br>1225 Rachel Circle<br>Escondido, CA 92026 | Master Production and Consignment Agreement, dated January 1, 2010 |
| Rogue Valley Mall LLC<br>Attn: Law/Lease Admin Dept<br>110 N Wacker Dr<br>Chicago, IL 60606 | Lease Agreement for Rogue Valley Mall, Medford, OR store |
| Roseville Shoppington LLC<br>Attn: Legal Dept<br>11601 Wilshire Blvd, 11th Fl<br>Los Angeles, CA 90025 | Lease Agreement for Westfield Galleria at Roseville, Roseville, CA store |
| Shadow Berevages & Snacks<br>1860 W University Dr, Ste 114<br>Tempe, AZ 85281 | Trademark License Agreement, dated January 7, 2011 |
| Silver Triangle Industries<br>11211 Sorrento Valley Road<br>Suite 1<br>San Diego, CA 92121 | Trademark License Agreement, dated February 10, 2011 |
| Silver Triangle Industries<br>11211 Sorrento Valley Road<br>Suite 1<br>San Diego, CA 92121 | Master Production and Consignment Agreement, dated January 1, 2010 |
| Simo Holdings, Inc.<br>dba No Fear, Inc.<br>1812 Aston Avenue<br>Carlsbad, CA 92008 | Intellectual Property License Agreement, dated September 1, 2008 |
| TCF Equipment Finance, Inc<br>11100 Wayzata Blvd, Ste 801<br>Hopkins, MN 55305 | Lease Agreement for Lex Jet Printer |
| Temecula Town Center Assoc LP<br>Terminal Tower<br>50 Public Square, Ste 1360<br>Cleveland, OH 44113-2267 | Lease Agreement for Promenade Temecula, Temecula, CA store |

Sheet __4__ of __5__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                    Best Case Bankruptcy

In re    NO FEAR RETAIL STORES, INC., a California corporation        Case No.    11-02896

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| The Parks at Arlington, LLC<br>Attbn: Law/Lease Admin Dept<br>110 N Wacker Dr<br>Chicago, IL 60606 | Lease Agreement for The Parks at Arlington, Arlington, TX store |
| Town East Mall, LLC<br>Attn: Law/Lease Admin Dept<br>110 N Wacker Dr<br>Chicago, IL 60606 | Lease Agreement for Town East Mall, Mesquite, TX store |
| TWC Chandler, LLC<br>3111 W Chandler Blvd<br>Ste 2142<br>Chandler, AZ 85226 | Lease Agreement for Chandler Fashion Center, Chandler, AZ, store |
| Valley Plaza Mall<br>SDS 12-1667<br>Post Office Box 86<br>Minneapolis, MN 55486 | Lease Agreement for Bakersfield Mall, Bakersfield, CA store |
| Vestar DRM-OPCO LLC<br>c/o Vestar Development Co<br>2425 E Camelback Rd, Suite 750<br>CO 81016 | Lease Agreement for Desert Ridge Marketplace, Phoenix, AZ, store |
| Visalia Mall, LP<br>Attn: Law/Lease Admin Dept<br>110 N Wacker Dr<br>Chicago, IL 60606 | Lease Agreement for Visalia Mall, Visalia, CA store |
| WEA Palm Desert LP<br>Attn: Legal Dept<br>11601 Wilshire Blvd., 12th Fl<br>Los Angeles, CA 90025 | Lease Agreement for Westfield Paml Desert Shopping Center, Palm Desert, CA store |
| Westfield Valencia Towne Cente<br>c/o Urban Retail Properties Co<br>900 N Michigan Ave<br>Chicago, IL 60611 | Lease Agreement for Westfield Valencia Town Center Shopping Center, Valencia, CA store |

Sheet   5   of   5   continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

B6H (Official Form 6H) (12/07)

In re     NO FEAR RETAIL STORES, INC., a California corporation         Case No.      11-02896

                                               Debtor

# SCHEDULE H - CODEBTORS

      Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐   Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| Brian Simo<br>1812 Aston Ave<br>Carlsbad, CA 92008 | Credit Cash NJ, LLC<br>505 Park Avenue<br>Sixth Floor<br>New York, NY 10022 |
| Mark Simo<br>1812 Aston Ave<br>Carlsbad, CA 92008 | Credit Cash NJ, LLC<br>505 Park Avenue<br>Sixth Floor<br>New York, NY 10022 |
| No Fear MX, Inc<br>1812 Aston Ave<br>Carlsbad, CA 92008 | Credit Cash NJ, LLC<br>505 Park Avenue<br>Sixth Floor<br>New York, NY 10022 |
| Simo Holdings, Inc.<br>1812 Aston Ave<br>Carlsbad, CA 92008 | Vestar/Kimco Tustin, LP<br>Vestar Property Management<br>2437 Park Ave<br>Tustin, CA 92782 |

   0
_____ continuation sheets attached to Schedule of Codebtors

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                                      Best Case Bankruptcy

B6 Declaration (Official Form 6 - Declaration). (12/07)

# United States Bankruptcy Court
## Southern District of California

In re    NO FEAR RETAIL STORES, INC., a California corporation      Case No.   11-02896

                                                   Debtor(s)           Chapter    11

## DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

       I, the Chief Executive Officer of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of   85   sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date   March 28, 2011                              Signature    /s/ Mark Simo

                                                                Mark Simo
                                                                Chief Executive Officer

*Penalty for making a false statement or concealing property:*   Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

Software Copyright (c) 1996-2010 CCH INCORPORATED - www.bestcase.com                  Best Case Bankruptcy

B7 (Official Form 7) (04/10)

# United States Bankruptcy Court
## Southern District of California

In re   NO FEAR RETAIL STORES, INC., a California corporation     Case No.   11-02896

Debtor(s)     Chapter   11

## STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

*DEFINITIONS*

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any owner of 5 percent or more of the voting or equity securities of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor. 11 U.S.C. § 101.

---

**1. Income from employment or operation of business**

None ☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| $16,542,002.00 | 2011 YTD: |
| $37,444,529.00 | 2010: |
| $40,773,256.00 | 2009: |

---

**2. Income other than from employment or operation of business**

None ■

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

AMOUNT             SOURCE

---

**3. Payments to creditors**

None
■  *Complete a. or b., as appropriate, and c.*

a.  *Individual or joint debtor(s) with primarily consumer debts.*  List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
| --- | --- | --- | --- |

None
☐  b.  *Debtor whose debts are not primarily consumer debts:*  List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850*.  If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency.  (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
| --- | --- | --- | --- |
| SEE ATTACMENT TO SOFA 3b | | $0.00 | $0.00 |

None
☐  c.  *All debtors:*  List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
| --- | --- | --- | --- |
| See Attachment 3-b | | $0.00 | $0.00 |
| See Attachment to SOFA 3c | | $0.00 | $0.00 |

**4.  Suits and administrative proceedings, executions, garnishments and attachments**

None
☐  a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
| --- | --- | --- | --- |
| Kinsey Austin, et al. v. No Fear Retail Stores, Inc., et al. Case No. BC 442778 | Civil Lawsuit | Superior Court of the State of California, County of Los Angeles Stanley Mosk Courthouse 111 North Hill Street Los Angeles, CA  90012 | Filed August 2, 2010 |
| Dragon Alliance, LLC and Dragon Optical, Inc. v. No Fear, Inc.; Simo Holdings, Incl; No Fear Retail Stores, Inc.; No Fear MX, Inc. Case No. 37-2011-00050083-CU-BC-NC | Breach of Contract | Superior Court of the State of California, County of San Diego North County Division 325 South Melrose Drive, Suite 1000 Vista, CA  92081 | Filed January 5, 2011 |

* Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

| | | **NO FEAR RETAIL STORES, INC.** | | |
| | | **ATTACHMENT TO SOFA 3b** | | |
| Check # | Check Date | Vendor Name | Payee Name | Check Amount |
|---|---|---|---|---|
| 24713 | 11/29/2010 | ***BLUE BELLY STUDIOS | ***BLUE BELLY STUDIOS | 5,000.00 |
| 24727 | 11/29/2010 | ***ABEL CREATIONS INC | ***ABEL CREATIONS INC | 9,954.00 |
| 24728 | 11/29/2010 | GARY KOPREN | GARY KOPREN | 2,430.32 |
| 24729 | 11/29/2010 | LA IDOL | LA IDOL | 24,000.00 |
| 24730 | 11/29/2010 | ***CLEARING HOUSE | ***CLEARING HOUSE | 579.84 |
| 24732 | 11/29/2010 | ***JIDO & JUNIAR INC | ***JIDO & JUNIAR INC | 3,000.00 |
| ACH112910 | 11/29/2010 | ***US AIRWAYS | ***US AIRWAYS | 2,500.00 |
| 24714 | 11/30/2010 | ***BLUE BELLY STUDIOS | ***BLUE BELLY STUDIOS | 5,000.00 |
| 24731 | 11/30/2010 | ***FRANCHISE TAX BOARD | ***FRANCHISE TAX BOARD | 175.00 |
| 24733 | 11/30/2010 | ***JIDO & JUNIAR INC | ***JIDO & JUNIAR INC | 3,000.00 |
| 24734 | 11/30/2010 | ***HART & HUNTINGTON CLOTHING CO | ***HART & HUNTINGTON CLOTHING | 4,760.00 |
| 24735 | 11/30/2010 | ***COBRA-BLACKMORE | ***COBRA-BLACKMORE | 95,004.80 |
| ACH113010 | 11/30/2010 | SDG&E ACCT #42635936790 | SDG&E ACCT #42635936790 | 605.34 |
| ACH113010A | 11/30/2010 | ***SDG&E  ACCT# 72764738766 | ***SDG&E  ACCT# 72764738766 | 910.40 |
| WIRE113010 | 11/30/2010 | ***CONCORD MILLS | ***CONCORD MILLS | 40,288.83 |
| 24736 | 12/1/2010 | METAL MAFIA | METAL MAFIA | 2,000.00 |
| 24737 | 12/1/2010 | Waxie Sanitary Supply | Waxie Sanitary Supply | 1,865.16 |
| 24738 | 12/1/2010 | VACO LA JOLLA LLC | VACO LA JOLLA LLC | 1,000.00 |
| ACH120110 | 12/1/2010 | ***CENTURYLINK | ***CENTURYLINK | 360.27 |
| ACH120110A | 12/1/2010 | ***CENTURYLINK | ***CENTURYLINK | 174.22 |
| ACH120110B | 12/1/2010 | ***CENTURYLINK | ***CENTURYLINK | 165.06 |
| 24740 | 12/2/2010 | ***VERIZON CALIFORNIA | ***VERIZON CALIFORNIA | 210.52 |
| 24741 | 12/2/2010 | ***VERIZON CALIFORNIA | ***VERIZON CALIFORNIA | 232.22 |
| 24742 | 12/2/2010 | ***VERIZON CALIFORNIA | ***VERIZON CALIFORNIA | 370.41 |
| 24743 | 12/2/2010 | ***VERIZON CALIFORNIA | ***VERIZON CALIFORNIA | 151.79 |
| 24744 | 12/2/2010 | ***VERIZON CALIFORNIA | ***VERIZON CALIFORNIA | 43.10 |
| 24745 | 12/2/2010 | ***VERIZON FLORIDA LLC | ***VERIZON FLORIDA LLC | 139.13 |
| 24746 | 12/2/2010 | ***SOUTHERN CALIFORNIA EDISON | ***SOUTHERN CALIFORNIA EDISON | 556.20 |
| 24747 | 12/2/2010 | ***SOUTHERN CALIFORNIA EDISON | ***SOUTHERN CALIFORNIA EDISON | 308.60 |
| 24748 | 12/2/2010 | ***SOUTHERN CALIFORNIA EDISON | ***SOUTHERN CALIFORNIA EDISON | 433.76 |
| 24749 | 12/2/2010 | ***SOUTHERN CALIFORNIA EDISON | ***SOUTHERN CALIFORNIA EDISON | 214.57 |
| 24750 | 12/2/2010 | ***SOUTHERN CALIFORNIA EDISON | ***SOUTHERN CALIFORNIA EDISON | 421.17 |
| 24751 | 12/2/2010 | ***SOUTHERN CALIFORNIA EDISON | ***SOUTHERN CALIFORNIA EDISON | 606.32 |
| 24752 | 12/2/2010 | ***SOUTHERN CALIFORNIA EDISON | ***SOUTHERN CALIFORNIA EDISON | 407.48 |
| 24753 | 12/2/2010 | ***SOUTHERN CALIFORNIA EDISON | ***SOUTHERN CALIFORNIA EDISON | 689.92 |
| 24754 | 12/2/2010 | ***SOUTHERN CALIFORNIA EDISON | ***SOUTHERN CALIFORNIA EDISON | 356.87 |
| 24755 | 12/2/2010 | ***SOUTHERN CALIFORNIA EDISON | ***SOUTHERN CALIFORNIA EDISON | 359.15 |
| 24756 | 12/2/2010 | ***SOUTHERN CALIFORNIA EDISON | ***SOUTHERN CALIFORNIA EDISON | 277.49 |
| 24757 | 12/2/2010 | SRP ACCT #316-652-007 | SRP ACCT #316-652-007 | 388.51 |
| 24758 | 12/2/2010 | ***SDG&E  ACCT# 72764738766 | ***SDG&E  ACCT# 72764738766 | 465.98 |
| 24759 | 12/2/2010 | SDG&E ACCT #42635936790 | SDG&E ACCT #42635936790 | 678.10 |
| 24760 | 12/2/2010 | ***QWEST | ***QWEST | 381.74 |
| 24762 | 12/2/2010 | ***PACIFIC POWER | ***PACIFIC POWER | 267.23 |
| 24763 | 12/2/2010 | ***NEW EDGE NETWORKS | ***NEW EDGE NETWORKS | 3,670.27 |
| 24764 | 12/2/2010 | ***NV ENERGY | ***NV ENERGY | 249.80 |
| 24765 | 12/2/2010 | ***NV ENERGY | ***NV ENERGY | 365.63 |
| 24766 | 12/2/2010 | ***NV ENERGY | ***NV ENERGY | 220.92 |
| 24767 | 12/2/2010 | ***MODESTO IRRIGATION DISTRICT | ***MODESTO IRRIGATION DISTRICT | 472.10 |