| | | NO FEAR RETAIL STORES, INC. | | |
|---|---|---|---|---|
| | | ATTACHMENT TO SOFA 3b | | |
| Check # | Check Date | Vendor Name | Payee Name | Check Amount |
| 24768 | 12/2/2010 | ***CENTURYLINK | ***CENTURYLINK | 175.62 |
| 24769 | 12/2/2010 | ***CENTURYLINK | ***CENTURYLINK | 165.18 |
| 24770 | 12/2/2010 | ***CENTURYLINK | ***CENTURYLINK | 163.82 |
| 24771 | 12/2/2010 | ***CENTURYLINK | ***CENTURYLINK | 184.28 |
| 24772 | 12/2/2010 | ***CITY OF ALTAMONTE SPRINGS | ***CITY OF ALTAMONTE SPRINGS | 66.71 |
| 24773 | 12/2/2010 | CITY OF ROSEVILLE | CITY OF ROSEVILLE | 338.68 |
| 24774 | 12/2/2010 | ***CITY OF GILROY | ***CITY OF GILROY | 96.57 |
| 24775 | 12/2/2010 | ***BCN TELECOM INC | ***BCN TELECOM INC | 706.45 |
| 24776 | 12/2/2010 | ***AT&T - ACCT #171-791-3734-607 | ***AT&T - ACCT #171-791-3734-607 | 3,431.04 |
| 24777 | 12/2/2010 | ***AT&T - ACCT #171-791-3734-607 | ***AT&T - ACCT #171-791-3734-607 | 4,102.57 |
| 24778 | 12/2/2010 | ***AT&T | ***AT&T | 208.57 |
| 24779 | 12/2/2010 | ***AT&T | ***AT&T | 604.09 |
| 24780 | 12/2/2010 | ***AT&T | ***AT&T | 252.60 |
| 24781 | 12/2/2010 | ***AT&T | ***AT&T | 192.09 |
| 24782 | 12/2/2010 | ***AT&T | ***AT&T | 869.57 |
| 24783 | 12/2/2010 | ***AT&T | ***AT&T | 1,014.03 |
| 24784 | 12/2/2010 | ***AT&T | ***AT&T | 690.04 |
| 24785 | 12/2/2010 | ***INTEGRA TELECOM INC | ***INTEGRA TELECOM INC | 114.31 |
| 24786 | 12/2/2010 | SUREWEST | SUREWEST | 293.43 |
| 24787 | 12/2/2010 | ***AT&T | ***AT&T | 336.23 |
| 24788 | 12/2/2010 | LAKELAND ELECTRIC | LAKELAND ELECTRIC | 376.64 |
| 24789 | 12/2/2010 | ***ORANGE TWENTY ONE NORTH AMERICA INC | ***ORANGE TWENTY ONE NORTH AMERICA INC | 1,558.50 |
| 24790 | 12/2/2010 | JOHN KIRTON | JOHN KIRTON | 219.00 |
| 24791 | 12/2/2010 | ***CLEARING HOUSE | ***CLEARING HOUSE | 289.92 |
| 24792 | 12/2/2010 | ***JIDO & JUNIAR INC | ***JIDO & JUNIAR INC | 3,000.00 |
| 24793 | 12/2/2010 | ***BENETRAC | ***BENETRAC | 500.00 |
| 24794 | 12/2/2010 | ***ORANGE TWENTY ONE NORTH AMERICA INC | ***ORANGE TWENTY ONE NORTH AMERICA INC | 9,610.00 |
| 24795 | 12/2/2010 | ***ORANGE TWENTY ONE NORTH AMERICA INC | ***ORANGE TWENTY ONE NORTH AMERICA INC | 10,000.00 |
| 24797 | 12/2/2010 | KWANGLIM AMERICA INC | PRIME BUSINESS CREDIT, INC | 25,000.00 |
| 24798 | 12/2/2010 | ***SILVER TRIANGLE | ***SILVER TRIANGLE | 25,000.00 |
| 24799 | 12/2/2010 | ***SILVER TRIANGLE | ***SILVER TRIANGLE | 25,000.00 |
| 24800 | 12/2/2010 | ***SILVER TRIANGLE | ***SILVER TRIANGLE | 25,000.00 |
| 24801 | 12/2/2010 | ***EMPIRE CORPORATION | ***EMPIRE CORPORATION | 5,000.00 |
| 24802 | 12/2/2010 | ***LAMB SCREEN PRINTING INC | ***LAMB SCREEN PRINTING INC | 5,800.69 |
| 24803 | 12/2/2010 | ***GEORGE MALKO | ***RALPHS SPORTSWEAR LLC | 5,000.00 |
| 24804 | 12/2/2010 | ***GEORGE MALKO | ***RALPHS SPORTSWEAR LLC | 5,000.00 |
| 24805 | 12/2/2010 | ***GEORGE MALKO | ***RALPHS SPORTSWEAR LLC | 5,000.00 |
| 24806 | 12/2/2010 | ***GEORGE MALKO | ***RALPHS SPORTSWEAR LLC | 5,000.00 |
| 24807 | 12/2/2010 | ***BI-RITE CARTON COMPANY, INC | ***BI-RITE CARTON COMPANY, INC | 1,923.75 |
| 24808 | 12/2/2010 | ***JIDO & JUNIAR INC | ***JIDO & JUNIAR INC | 3,000.00 |
| 24809 | 12/2/2010 | ***EMPIRE CORPORATION | ***EMPIRE CORPORATION | 5,000.00 |
| 24810 | 12/2/2010 | ***EMPIRE CORPORATION | ***EMPIRE CORPORATION | 5,000.00 |
| 24811 | 12/2/2010 | ***EMPIRE CORPORATION | ***EMPIRE CORPORATION | 5,000.00 |
| 24812 | 12/2/2010 | ***UPS | ***UPS | 13,499.69 |
| 24830 | 12/2/2010 | ***BRINKS INCORPORATED | ***BRINKS INCORPORATED | 3,087.50 |

**NO FEAR RETAIL STORES, INC.**

**ATTACHMENT TO SOFA 3b**

| Check # | Check Date | Vendor Name | Payee Name | Check Amount |
|---|---|---|---|---|
| 24831 | 12/2/2010 | ***BRINKS INCORPORATED | ***BRINKS INCORPORATED | 423.91 |
| ACH120210 | 12/2/2010 | ***SDG&E  ACCT# 87662984791 | ***SDG&E  ACCT# 87662984791 | 608.11 |
| ACH120310 | 12/3/2010 | SDG&E ACCT #42635936790 | SDG&E ACCT #42635936790 | 706.50 |
| ACH120310A | 12/3/2010 | ***SDG&E ACCT #10227159121 | ***SDG&E ACCT #10227159121 | 605.16 |
| 24813 | 12/6/2010 | ***TONY WANKET CONSTRUCTION | ***TONY WANKET CONSTRUCTION | 5,000.00 |
| 24814 | 12/6/2010 | ***JAMIE MIDDLETON | ***JAMIE MIDDLETON | 5,000.00 |
| 24815 | 12/6/2010 | ***LONE STAR CONSTRUCTION | ***LONE STAR CONSTRUCTION | 5,000.00 |
| 24816 | 12/6/2010 | COUNTY OF SAN BERNARDINO | COUNTY OF SAN BERNARDINO | 74.61 |
| 24817 | 12/6/2010 | COUNTY OF SAN BERNARDINO | COUNTY OF SAN BERNARDINO | 18.57 |
| 24818 | 12/6/2010 | COUNTY OF SAN BERNARDINO | COUNTY OF SAN BERNARDINO | 71.65 |
| 24819 | 12/6/2010 | ***DMV RENEWAL | ***DMV RENEWAL | 18.00 |
| 24820 | 12/6/2010 | ***VALENCIA TOWN CTR VENTURE LP | ***VALENCIA TOWN CTR VENTURE | 11,566.81 |
| 24821 | 12/6/2010 | ***WESTFIELD SANTA ANITA | ***WESTFIELD SANTA ANITA | 11,652.52 |
| 24822 | 12/6/2010 | ***WESTFIELD WEST COVINA | ***WESTFIELD WEST COVINA | 12,914.50 |
| 24823 | 12/6/2010 | ***WESTFIELD NORTH COUNTY | ***WESTFIELD NORTH COUNTY | 10,857.31 |
| 24824 | 12/6/2010 | ***WESTFIELD PLAZA CAMINO REAL | ***WESTFIELD PLAZA CAMINO REAL | 7,609.79 |
| 24825 | 12/6/2010 | ***PLAZA BONITA LP | ***PLAZA BONITA LP | 11,155.90 |
| 24826 | 12/6/2010 | ***WESTFIELD PARKWAY PLAZA | ***WESTFIELD PARKWAY PLAZA | 13,435.24 |
| 24827 | 12/6/2010 | ***WESTFIELD PALM DESERT | ***WESTFIELD PALM DESERT | 10,445.43 |
| 24828 | 12/6/2010 | ***WESTFIELD OAKRIDGE | ***WESTFIELD OAKRIDGE | 11,001.48 |
| 24829 | 12/6/2010 | ***VESTAR DRM OPCO LLC | ***VESTAR DRM OPCO LLC | 12,025.60 |
| 24832 | 12/6/2010 | VESTAR RW TEMPE MARKETPLACE LLC | VESTAR RW TEMPE MARKETPLACE | 9,393.00 |
| 24833 | 12/6/2010 | ***JIDO & JUNIAR INC | ***JIDO & JUNIAR INC | 3,000.00 |
| 24835 | 12/7/2010 | LIU YOU HUA | ERIC MCCLURE | 16,814.00 |
| 24836 | 12/7/2010 | ***JIDO & JUNIAR INC | ***JIDO & JUNIAR INC | 3,000.00 |
| 24841 | 12/7/2010 | REEDER LU LLP | REEDER LU LLP | 500.00 |
| 24842 | 12/7/2010 | ***HUSTLER APPAREL | ***HUSTLER APPAREL | 16,600.00 |
| 24843 | 12/7/2010 | ***GIBSON ENTERPRISES INC | ***GIBSON ENTERPRISES INC | 2,724.00 |
| ACH120710 | 12/7/2010 | ***PROGRESS ENERGY FLORIDA, INC. | ***PROGRESS ENERGY FLORIDA, | 330.19 |
| ACH120710A | 12/7/2010 | ***TOTAL FUNDS BY HASLER | ***TOTAL FUNDS BY HASLER | 600.00 |
| 24844 | 12/8/2010 | ***JULES BERLIN AGENCY | ***JULES BERLIN AGENCY | 31,165.00 |
| 24845 | 12/8/2010 | ***JULES BERLIN AGENCY | ***JULES BERLIN AGENCY | 12,671.00 |
| 24846 | 12/8/2010 | ***FATAL CLOTHING | ***FATAL CLOTHING | 15,711.22 |
| 24848 | 12/8/2010 | ***OLYMPIC II MALL SERVICES | ***OLYMPIC II MALL SERVICES | 320.84 |
| 24849 | 12/8/2010 | ***OLYMPIC III MALL SERVICES | ***OLYMPIC III MALL SERVICES | 690.03 |
| 24850 | 12/8/2010 | ***OLYMPIC III MALL SERVICES | ***OLYMPIC III MALL SERVICES | 557.07 |
| 24851 | 12/8/2010 | ***OLYMPIC MALL SERVICES | ***OLYMPIC MALL SERVICES | 317.64 |
| 24852 | 12/8/2010 | COUNTYWIDE METAL FAB & FINISH INC | COUNTYWIDE METAL FAB & FINISH | 5,230.00 |
| 24853 | 12/8/2010 | ***JIDO & JUNIAR INC | ***JIDO & JUNIAR INC | 3,000.00 |
| 24854 | 12/8/2010 | ***ORANGE TWENTY ONE NORTH AMERICA INC | ***ORANGE TWENTY ONE NORTH AMERICA INC | 9,602.00 |
| 24855 | 12/8/2010 | ***BLUE BELLY STUDIOS | ***BLUE BELLY STUDIOS | 10,867.93 |
| 24856 | 12/8/2010 | ***ORANGE TWENTY ONE NORTH AMERICA INC | ***ORANGE TWENTY ONE NORTH AMERICA INC | 9,600.00 |
| 24857 | 12/8/2010 | ***EVEREST NATIONAL INSURANCE CO | ***EVEREST NATIONAL INSURANCE | 723.22 |
| 24858 | 12/8/2010 | ***HOVEN | ***HOVEN | 8,000.00 |
| 24859 | 12/8/2010 | ***FMF INTERNATIONAL INC | ***FMF INTERNATIONAL INC | 15,001.86 |
| 24914 | 12/8/2010 | SCHWARZ SUPPLY SOURCE | SCHWARZ SUPPLY SOURCE | 7,867.20 |

| | | NO FEAR RETAIL STORES, INC. | | |
|---|---|---|---|---|
| | | ATTACHMENT TO SOFA 3b | | |
| Check # | Check Date | Vendor Name | Payee Name | Check Amount |
| 24915 | 12/8/2010 | ***STORE SUPPLY WAREHOUSE | ***STORE SUPPLY WAREHOUSE | 669.53 |
| 24916 | 12/8/2010 | ***K&S DECAL | ***K&S DECAL | 5,066.67 |
| 24918 | 12/9/2010 | ***STATE COMPTROLLER | ***STATE COMPTROLLER | 15,574.11 |
| 24919 | 12/9/2010 | ***SRH PRODUCTIONS | ***SRH PRODUCTIONS | 10,000.00 |
| 24920 | 12/9/2010 | ***BRINKS INCORPORATED | ***BRINKS INCORPORATED | 3,078.86 |
| 24921 | 12/9/2010 | ***BRINKS INCORPORATED | ***BRINKS INCORPORATED | 526.56 |
| 24922 | 12/9/2010 | ***CINTAS CORPORATION | ***CINTAS CORPORATION | 707.36 |
| 24924 | 12/9/2010 | ***CINTAS CORPORATION #J77 | ***CINTAS CORPORATION #J77 | 305.02 |
| 24925 | 12/9/2010 | ***CINTAS CORPORATION #200 | ***CINTAS CORPORATION #200 | 217.90 |
| 24926 | 12/9/2010 | ***CINTAS FIRST AID & SAFETY | ***CINTAS FIRST AID & SAFETY | 504.68 |
| 24927 | 12/9/2010 | METAL MAFIA | METAL MAFIA | 2,000.00 |
| 24928 | 12/9/2010 | ***BENETRAC | ***BENETRAC | 500.00 |
| 24929 | 12/9/2010 | RAY FAJADO | RAY FAJADO | 5,000.00 |
| 24930 | 12/9/2010 | ***JIDO & JUNIAR INC | ***JIDO & JUNIAR INC | 3,000.00 |
| 24931 | 12/9/2010 | ***CELERANT TECHNOLOGY CORP | ***CELERANT TECHNOLOGY CORP | 15,663.33 |
| 24932 | 12/9/2010 | ***GEORGE MALKO | ***RALPHS SPORTSWEAR LLC | 5,000.00 |
| 24934 | 12/9/2010 | ***LAMB SCREEN PRINTING INC | ***LAMB SCREEN PRINTING INC | 5,000.00 |
| 24935 | 12/9/2010 | ***EMPIRE CORPORATION | ***EMPIRE CORPORATION | 5,000.00 |
| 24936 | 12/9/2010 | ***PQL | ***PQL | 2,500.00 |
| 24937 | 12/9/2010 | SOLOMON-PAGE GROUP LLC | SOLOMON-PAGE GROUP LLC | 4,466.26 |
| 24938 | 12/9/2010 | INDEPENDENT TRADING COMPANY | INDEPENDENT TRADING COMPANY | 2,500.00 |
| 24939 | 12/9/2010 | ARCHE | ARCHE | 1,000.00 |
| 24940 | 12/9/2010 | ***UPS | ***UPS | 20,816.97 |
| 24941 | 12/9/2010 | ***EVEREST NATIONAL INSURANCE CO | ***EVEREST NATIONAL INSURANCE | 26,163.80 |
| 24942 | 12/9/2010 | ***TEMECULA TOWNE CTR ASSOC LP | ***TEMECULA TOWNE CTR ASSOC | 8,303.35 |
| 24943 | 12/9/2010 | **BPC HENDERSON LLC | ***BPC HENDERSON LLC | 10,059.78 |
| 24944 | 12/9/2010 | KWANGLIM AMERICA INC | PRIME BUSINESS CREDIT, INC | 25,000.00 |
| 24946 | 12/9/2010 | ***JIDO & JUNIAR INC | ***JIDO & JUNIAR INC | 3,000.00 |
| 24947 | 12/9/2010 | ***GEORGE MALKO | ***RALPHS SPORTSWEAR LLC | 5,000.00 |
| 24948 | 12/9/2010 | ***EMPIRE CORPORATION | ***EMPIRE CORPORATION | 5,000.00 |
| 24950 | 12/9/2010 | ***GEORGE MALKO | ***RALPHS SPORTSWEAR LLC | 5,000.00 |
| 24951 | 12/9/2010 | ***EMPIRE CORPORATION | ***EMPIRE CORPORATION | 5,000.00 |
| 24953 | 12/9/2010 | ***GEORGE MALKO | ***RALPHS SPORTSWEAR LLC | 5,000.00 |
| 24954 | 12/9/2010 | ***EMPIRE CORPORATION | ***EMPIRE CORPORATION | 5,000.00 |
| 24955 | 12/9/2010 | MICHAEL PIERCE | MICHAEL PIERCE | 1,193.58 |
| 24956 | 12/9/2010 | SAMUEL HERNANDEZ JR | SAMUEL HERNANDEZ JR | 600.00 |
| 24958 | 12/9/2010 | RAY CARPENTER | RAY CARPENTER | 46.80 |
| 24959 | 12/9/2010 | VALERIE ANZURES | VALERIE ANZURES | 968.94 |
| 24960 | 12/9/2010 | JAMIE NIXON | JAMIE NIXON | 570.89 |
| 24961 | 12/9/2010 | SHARRY ULBRICH | SHARRY ULBRICH | 2,242.87 |
| 24962 | 12/9/2010 | JUSTIN WOOLF | JUSTIN WOOLF | 844.50 |
| 24963 | 12/9/2010 | DUSTIN HOPPER | DUSTIN HOPPER | 238.50 |
| 24964 | 12/9/2010 | DAVE GARLISH | DAVE GARLISH | 1,912.71 |
| 24965 | 12/9/2010 | ROBERT JIMENEZ | ROBERT JIMENEZ | 1,111.47 |
| 24966 | 12/9/2010 | ASHLEY CORREIA | ASHLEY CORREIA | 522.45 |
| 24967 | 12/9/2010 | MICHAEL PRATT | MICHAEL PRATT | 355.19 |
| 24968 | 12/9/2010 | CHRIS RAMIREZ | CHRIS RAMIREZ | 237.60 |
| 24969 | 12/9/2010 | THOMAS ALVEY | THOMAS ALVEY | 83.70 |

**NO FEAR RETAIL STORES, INC.**

**ATTACHMENT TO SOFA 3b**

| Check # | Check Date | Vendor Name | Payee Name | Check Amount |
|---|---|---|---|---|
| 24970 | 12/9/2010 | KRISTIN KOLENIC | KRISTIN KOLENIC | 1,039.62 |
| 24971 | 12/9/2010 | SCOTT BENJAMIN | SCOTT BENJAMIN | 361.40 |
| 24972 | 12/9/2010 | DALMA PSZOTKA | DALMA PSZOTKA | 46.36 |
| 24973 | 12/9/2010 | MAREK MARSAK | MAREK MARSAK | 93.60 |
| 24975 | 12/9/2010 | JUAN LOPEZ | JUAN LOPEZ | 421.41 |
| 24976 | 12/9/2010 | JAMES MARTINEK | JAMES MARTINEK | 211.39 |
| 24977 | 12/9/2010 | ***FMF INTERNATIONAL INC | ***FMF INTERNATIONAL INC | 15,010.02 |
| 25005 | 12/9/2010 | ***NO FEAR RETAIL STORES INC | ***NO FEAR RETAIL STORES INC | 101,087.13 |
| 25006 | 12/9/2010 | ***SIMPLEX GRINNELL | ***SIMPLEX GRINNELL | 145.30 |
| 24796 | 12/10/2010 | ***CYGNUS SPORTSWEAR, INC | ***CYGNUS SPORTSWEAR, INC | 25,000.00 |
| 24933 | 12/10/2010 | ***SILVER TRIANGLE | ***SILVER TRIANGLE | 25,000.00 |
| 24945 | 12/10/2010 | ***SILVER TRIANGLE | ***SILVER TRIANGLE | 25,000.00 |
| 24949 | 12/10/2010 | ***SILVER TRIANGLE | ***SILVER TRIANGLE | 25,000.00 |
| 24952 | 12/10/2010 | ***SILVER TRIANGLE | ***SILVER TRIANGLE | 25,000.00 |
| 25007 | 12/10/2010 | ***COBRA-BLACKMORE | ***COBRA-BLACKMORE | 86,368.00 |
| WIRE121010 | 12/10/2010 | ***VESTAR/KIMCO TUSTIN, LP | ***VESTAR/KIMCO TUSTIN, LP | 29,450.00 |
| 25008 | 12/13/2010 | ***METAL MULISHA CLOTHING | CIT GROUP/COMM SERV INC | 128,743.13 |
| 25009 | 12/13/2010 | ***ORANGE TWENTY ONE NORTH AMERICA INC | ***ORANGE TWENTY ONE NORTH AMERICA INC | 29,784.00 |
| 25010 | 12/13/2010 | ***ORANGE TWENTY ONE NORTH AMERICA INC | ***ORANGE TWENTY ONE NORTH AMERICA INC | 30,000.00 |
| 25011 | 12/13/2010 | ***FAMOUS STARS & STRAPS | ***FAMOUS STARS & STRAPS | 8,550.00 |
| 25014 | 12/13/2010 | LA IDOL | LA IDOL | 4,200.00 |
| 25015 | 12/13/2010 | TAPOUT LLC | LF USA | 9,000.00 |
| 25016 | 12/13/2010 | ***Factory Direct International | ***Factory Direct International | 10,000.00 |
| 25017 | 12/13/2010 | ***BLUE BERRY BOOK | ***BLUE BERRY BOOK | 1,000.00 |
| 25018 | 12/13/2010 | REEDER LU LLP | REEDER LU LLP | 500.00 |
| 25019 | 12/13/2010 | BOXSMART LLC | BOXSMART LLC | 2,418.33 |
| 25020 | 12/13/2010 | ***JIDO & JUNIAR INC | ***JIDO & JUNIAR INC | 3,000.00 |
| 25021 | 12/13/2010 | NEXT LEVEL APPAREL | NEXT LEVEL APPAREL | 2,520.00 |
| 25022 | 12/13/2010 | ***JAMIE MIDDLETON | ***JAMIE MIDDLETON | 3,501.37 |
| 25023 | 12/13/2010 | ***MARK SIMO | ***MARK SIMO | 2,732.92 |
| 25024 | 12/13/2010 | ***ROBIN HOUSTON | ***ROBIN HOUSTON | 1,232.88 |
| 25025 | 12/13/2010 | ***TONI BAGHERI | ***TONI BAGHERI | 417.81 |
| 25026 | 12/13/2010 | ***TONY WANKET CONSTRUCTION | ***TONY WANKET CONSTRUCTION | 2,939.74 |
| 25027 | 12/13/2010 | ***CITY OF CHANDLER | ***CITY OF CHANDLER | 2,901.04 |
| 25028 | 12/13/2010 | ***CITY OF TEMPE | ***CITY OF TEMPE | 1,405.48 |
| 25029 | 12/13/2010 | ***CITY OF TUCSON | ***CITY OF TUCSON | 1,396.57 |
| 25030 | 12/13/2010 | ***GGP MEADOWS MALL LLC | ***GGP MEADOWS MALL LLC | 13,977.69 |
| 25031 | 12/13/2010 | ***FASHION SHOW MALL, LLC | ***FASHION SHOW MALL, LLC | 16,219.79 |
| 25032 | 12/13/2010 | ***VALLEY PLAZA MALL | ***VALLEY PLAZA MALL | 12,971.41 |
| 25033 | 12/13/2010 | ***TYLER MALL LIMITED PARTNERSHIP | ***TYLER MALL LIMITED | 10,204.83 |
| 25034 | 12/13/2010 | ***CHICO MALL LP | ***CHICO MALL LP | 10,116.40 |
| 25035 | 12/13/2010 | ***VISALIA MALL LP | ***VISALIA MALL LP | 17,389.92 |
| 25036 | 12/13/2010 | ***TOWN EAST MALL LP | ***TOWN EAST MALL LP | 9,170.62 |
| 25037 | 12/13/2010 | ***MONTCLAIR PLAZA LLC | ***MONTCLAIR PLAZA LLC | 10,458.78 |
| 25038 | 12/13/2010 | ***ALTAMONTE MALL VENTURE | ***ALTAMONTE MALL VENTURE | 14,637.21 |
| 25039 | 12/13/2010 | ***GGP TUCSON MALL LLC | ***GGP TUCSON MALL LLC | 8,404.14 |

| | | NO FEAR RETAIL STORES, INC. | | |
|---|---|---|---|---|
| | | ATTACHMENT TO SOFA 3b | | |
| Check # | Check Date | Vendor Name | Payee Name | Check Amount |
| 25040 | 12/13/2010 | ***ROGUE VALLEY MALL LLC | ***ROGUE VALLEY MALL LLC | 15,483.98 |
| 25045 | 12/13/2010 | ***SIMO HOLDINGS INC | ***SIMO HOLDINGS INC | 10,000.00 |
| 25048 | 12/13/2010 | ***ALPINESTARS | MARQUETTE COMMERICAL FINANCE | 8,080.80 |
| WIRE121310 | 12/13/2010 | ***IMPERIAL VALLEY MALL II, L.P. | ***IMPERIAL VALLEY MALL II, L.P. | 36,239.61 |
| 25041 | 12/14/2010 | ***JIDO & JUNIAR INC | ***JIDO & JUNIAR INC | 3,000.00 |
| 25050 | 12/14/2010 | ***187 AVENUE INC | ***187 AVENUE INC | 12,224.00 |
| 25051 | 12/14/2010 | ***ALPINESTARS | ***ALPINESTARS | 8,080.80 |
| 25042 | 12/15/2010 | ***JIDO & JUNIAR INC | ***JIDO & JUNIAR INC | 3,000.00 |
| 25052 | 12/15/2010 | ***SRH PRODUCTIONS | ***SRH PRODUCTIONS | 52,558.75 |
| 25053 | 12/15/2010 | ***SRH PRODUCTIONS | ***SRH PRODUCTIONS | 50,000.00 |
| 25054 | 12/15/2010 | ***SULLEN CLOTHING INC | ***SULLEN CLOTHING INC | 9,720.00 |
| 25055 | 12/15/2010 | ***SRH PRODUCTIONS | ***SRH PRODUCTIONS | 2,854.48 |
| 25062 | 12/15/2010 | ***GATORZ EYEWEAR | ***GATORZ EYEWEAR | 10,000.00 |
| 25064 | 12/15/2010 | ***CYGNUS SPORTSWEAR, INC | ***CYGNUS SPORTSWEAR, INC | 25,000.00 |
| 25065 | 12/15/2010 | ***UPS SUPPLY CHAIN SOLUTIONS INC | ***UPS SUPPLY CHAIN SOLUTIONS | 464.85 |
| 25066 | 12/15/2010 | ***STORE SUPPLY WAREHOUSE | ***STORE SUPPLY WAREHOUSE | 1,448.11 |
| 25067 | 12/15/2010 | ***HUSTLER APPAREL | ***HUSTLER APPAREL | 4,523.60 |
| 25068 | 12/15/2010 | ***HOVEN | ***HOVEN | 6,327.24 |
| WIRE1215 | 12/15/2010 | ***SUPERSTITION SPRINGS CENTER | ***SUPERSTITION SPRINGS CENTER | 43,490.80 |
| 25043 | 12/16/2010 | ***JIDO & JUNIAR INC | ***JIDO & JUNIAR INC | 3,000.00 |
| 25069 | 12/16/2010 | ***SIMO HOLDINGS INC | ***SIMO HOLDINGS INC | 2,000.00 |
| 25070 | 12/16/2010 | ***SIMO HOLDINGS INC | ***SIMO HOLDINGS INC | 3,500.00 |
| 25071 | 12/16/2010 | ***ABEL CREATIONS INC | ***ABEL CREATIONS INC | 14,856.00 |
| 25072 | 12/16/2010 | Waxie Sanitary Supply | Waxie Sanitary Supply | 2,058.86 |
| 25073 | 12/16/2010 | ***SILVER TRIANGLE | ***SILVER TRIANGLE | 25,000.00 |
| 25074 | 12/16/2010 | ***GEORGE MALKO | ***RALPHS SPORTSWEAR LLC | 5,000.00 |
| 25075 | 12/16/2010 | ***LAMB SCREEN PRINTING INC | ***LAMB SCREEN PRINTING INC | 5,021.48 |
| 25076 | 12/16/2010 | ***EMPIRE CORPORATION | ***EMPIRE CORPORATION | 5,000.00 |
| 25077 | 12/16/2010 | HB APPAREL LLC | HB APPAREL LLC | 1,662.16 |
| 25078 | 12/16/2010 | BOXSMART LLC | BOXSMART LLC | 5,024.25 |
| 25079 | 12/16/2010 | ***MT SHASTA MALL | ***MT SHASTA MALL | 3,955.00 |
| 25080 | 12/16/2010 | ***ANTELOPE VALLEY MALL LLC | ***ANTELOPE VALLEY MALL LLC | 7,034.46 |
| 25081 | 12/16/2010 | ***SANTA ROSA PLAZA | ***SANTA ROSA PLAZA | 5,750.00 |
| 25082 | 12/16/2010 | ***VOLUSIA MALL LLC | ***VOLUSIA MALL LLC | 4,792.50 |
| 25083 | 12/16/2010 | ***FASHION VALLEY MALL LLC | ***FASHION VALLEY MALL LLC | 6,500.00 |
| 25084 | 12/16/2010 | ***AFLAC | ***AFLAC | 2,152.34 |
| 25085 | 12/16/2010 | ***AFLAC | ***AFLAC | 2,152.34 |
| 25086 | 12/16/2010 | ***AFLAC | ***AFLAC | 2,130.28 |
| 25087 | 12/16/2010 | ***AFLAC | ***AFLAC | 2,130.28 |
| 25088 | 12/16/2010 | ***AFLAC | ***AFLAC | 2,206.60 |
| 25089 | 12/16/2010 | ***HUSTLER APPAREL | ***HUSTLER APPAREL | 30,000.00 |
| 25090 | 12/16/2010 | ***SILVER TRIANGLE | ***SILVER TRIANGLE | 25,000.00 |
| 25091 | 12/16/2010 | ***GEORGE MALKO | ***RALPHS SPORTSWEAR LLC | 5,000.00 |
| 25092 | 12/16/2010 | ***EMPIRE CORPORATION | ***EMPIRE CORPORATION | 5,000.00 |
| 25093 | 12/16/2010 | ***SILVER TRIANGLE | ***SILVER TRIANGLE | 25,000.00 |
| 25094 | 12/16/2010 | ***GEORGE MALKO | ***RALPHS SPORTSWEAR LLC | 5,000.00 |
| 25095 | 12/16/2010 | ***EMPIRE CORPORATION | ***EMPIRE CORPORATION | 5,000.00 |
| 25096 | 12/16/2010 | ***SILVER TRIANGLE | ***SILVER TRIANGLE | 25,000.00 |

**NO FEAR RETAIL STORES, INC.**

**ATTACHMENT TO SOFA 3b**

| Check # | Check Date | Vendor Name | Payee Name | Check Amount |
|---|---|---|---|---|
| 25097 | 12/16/2010 | ***GEORGE MALKO | ***RALPHS SPORTSWEAR LLC | 5,000.00 |
| 25098 | 12/16/2010 | ***EMPIRE CORPORATION | ***EMPIRE CORPORATION | 5,000.00 |
| 25099 | 12/16/2010 | ***BRINKS INCORPORATED | ***BRINKS INCORPORATED | 3,014.71 |
| 25100 | 12/16/2010 | ***BRINKS INCORPORATED | ***BRINKS INCORPORATED | 412.64 |
| 25101 | 12/16/2010 | ***BENETRAC | ***BENETRAC | 500.00 |
| 25102 | 12/16/2010 | METAL MAFIA | METAL MAFIA | 2,002.14 |
| 25103 | 12/16/2010 | ***PACIFIC GAS & ELECTRIC | ***PACIFIC GAS & ELECTRIC | 13.50 |
| 25104 | 12/16/2010 | ***PACIFIC GAS & ELECTRIC | ***PACIFIC GAS & ELECTRIC | 627.08 |
| 25105 | 12/16/2010 | ***PACIFIC GAS & ELECTRIC | ***PACIFIC GAS & ELECTRIC | 393.19 |
| 25106 | 12/16/2010 | ***PACIFIC GAS & ELECTRIC | ***PACIFIC GAS & ELECTRIC | 461.61 |
| 25107 | 12/16/2010 | GXS-DO NOT USE | GXS-DO NOT USE | 750.52 |
| 25108 | 12/16/2010 | EASTERN DIAMOND | EASTERN DIAMOND | 10,000.00 |
| 25109 | 12/16/2010 | ***RONIN-SYNDICATE | ***RONIN-SYNDICATE | 5,000.00 |
| 25110 | 12/16/2010 | ***BLUE BELLY STUDIOS | ***BLUE BELLY STUDIOS | 11,067.93 |
| 25111 | 12/16/2010 | ***UPS | ***UPS | 19,766.92 |
| 25112 | 12/16/2010 | NITRO CIRCUS | NITRO CIRCUS | 2,000.00 |
| 25044 | 12/17/2010 | ***JIDO & JUNIAR INC | ***JIDO & JUNIAR INC | 3,000.00 |
| 25059 | 12/17/2010 | APPAREL WHIZ | APPAREL WHIZ | 5,000.00 |
| 25063 | 12/17/2010 | ***GATORZ EYEWEAR | ***GATORZ EYEWEAR | 10,000.00 |
| 25113 | 12/17/2010 | KWANGLIM AMERICA INC | PRIME BUSINESS CREDIT, INC | 25,000.00 |
| ACH121710 | 12/17/2010 | ***QWEST | ***QWEST | 194.07 |
| 25114 | 12/20/2010 | ***FATAL CLOTHING | ***FATAL CLOTHING | 8,985.00 |
| 25115 | 12/20/2010 | ***ORANGE TWENTY ONE NORTH AMERICA INC | ***ORANGE TWENTY ONE NORTH AMERICA INC | 16,360.00 |
| 25116 | 12/20/2010 | ***ORANGE TWENTY ONE NORTH AMERICA INC | ***ORANGE TWENTY ONE NORTH AMERICA INC | 16,360.00 |
| 25117 | 12/20/2010 | ***CARTEL INK | ***CARTEL INK | 4,918.00 |
| 25118 | 12/20/2010 | ***AETNA INC | ***AETNA INC | 12,404.86 |
| 25119 | 12/20/2010 | ***AETNA INC | ***AETNA INC | 1,870.36 |
| 25120 | 12/20/2010 | ***AETNA | ***AETNA | 42,764.34 |
| 25121 | 12/20/2010 | ***AETNA INC | ***AETNA INC | 357.75 |
| 25122 | 12/20/2010 | ***PREMIER ACCESS INSURANCE CO | ***PREMIER ACCESS INSURANCE CO | 8,024.44 |
| 25123 | 12/20/2010 | ***PREMIER ACCESS INSURANCE CO | ***PREMIER ACCESS INSURANCE CO | 224.56 |
| 25124 | 12/20/2010 | ***SIMO HOLDINGS INC | ***SIMO HOLDINGS INC | 25,000.00 |
| 25125 | 12/20/2010 | JENNIFER MARROQUIN | JENNIFER MARROQUIN | 860.85 |
| 25126 | 12/20/2010 | ***CINTAS CORPORATION | ***CINTAS CORPORATION | 486.31 |
| 25127 | 12/20/2010 | ***CINTAS CORPORATION #200 | ***CINTAS CORPORATION #200 | 305.06 |
| 25128 | 12/20/2010 | PETER GRIMM HEADWEAR | PETER GRIMM HEADWEAR | 8,521.50 |
| 25129 | 12/20/2010 | PETER GRIMM HEADWEAR | PETER GRIMM HEADWEAR | 2,292.50 |
| 25130 | 12/20/2010 | ***CLEARING HOUSE | ***CLEARING HOUSE | 289.92 |
| 25131 | 12/20/2010 | BRIAN SIMO | BRIAN SIMO | 10,268.00 |
| 25133 | 12/20/2010 | ***MT SHASTA MALL | ***MT SHASTA MALL | 3,450.00 |
| 25134 | 12/20/2010 | ***MORTGAGE INVESTORS IV LLC | ***MORTGAGE INVESTORS IV LLC | 5,018.00 |
| 25135 | 12/20/2010 | ***MUSICK PEELER & GARRETT LLP | ***MUSICK PEELER & GARRETT LLP | 7,858.28 |
| 25138 | 12/20/2010 | ***TEMECULA TOWNE CTR ASSOC LP | ***TEMECULA TOWNE CTR ASSOC | 8,138.94 |
| 25139 | 12/20/2010 | ***BPC HENDERSON LLC | ***BPC HENDERSON LLC | 9,884.85 |
| 25140 | 12/20/2010 | ***VESTAR DRM OPCO LLC | ***VESTAR DRM OPCO LLC | 6,012.80 |
| 25141 | 12/20/2010 | ***ROGUE VALLEY MALL LLC | ***ROGUE VALLEY MALL LLC | 3,668.00 |

**NO FEAR RETAIL STORES, INC.**

**ATTACHMENT TO SOFA 3b**

| Check # | Check Date | Vendor Name | Payee Name | Check Amount |
|---|---|---|---|---|
| 25142 | 12/20/2010 | ***CENTRO INDEPENDENCE, LLC | ***CENTRO INDEPENDENCE, LLC | 8,114.50 |
| 25143 | 12/20/2010 | ***SANTA ROSA PLAZA | ***SANTA ROSA PLAZA | 6,325.00 |
| 25144 | 12/20/2010 | ***JIDO & JUNIAR INC | ***JIDO & JUNIAR INC | 3,000.00 |
| 25145 | 12/20/2010 | ***BI-RITE CARTON COMPANY, INC | ***BI-RITE CARTON COMPANY, INC | 1,508.50 |
| 25146 | 12/20/2010 | ***BED OF ROSES LINGERIE | ***BED OF ROSES LINGERIE | 2,500.00 |
| 25151 | 12/20/2010 | ***ARROWHEAD TOWNE CENTER | ***ARROWHEAD TOWNE CENTER | 49,379.24 |
| 25152 | 12/20/2010 | LA IDOL | LA IDOL | 8,700.00 |
| 25153 | 12/20/2010 | ***ARROWHEAD TOWNE CENTER | ***ARROWHEAD TOWNE CENTER | 4,151.59 |
| 25147 | 12/21/2010 | ***JIDO & JUNIAR INC | ***JIDO & JUNIAR INC | 3,000.00 |
| 25154 | 12/21/2010 | ***HUSTLER APPAREL | ***HUSTLER APPAREL | 2,160.00 |
| 25155 | 12/21/2010 | ***CITY OF MESA | ***CITY OF MESA | 3,819.16 |
| 25156 | 12/21/2010 | ***CITY OF GLENDALE | ***CITY OF GLENDALE | 4,841.08 |
| 25158 | 12/21/2010 | ***NEVADA DEPARTMENT OF TAXATION | ***NEVADA DEPARTMENT OF | 16,841.34 |
| 25159 | 12/21/2010 | ***METAL MULISHA CLOTHING | CIT GROUP/COMM SERV INC | 48,963.64 |
| 25160 | 12/21/2010 | NEXT LEVEL APPAREL | NEXT LEVEL APPAREL | 2,520.00 |
| 25161 | 12/21/2010 | ***ARIZONA DEPARTMENT OF REVENUE | ***ARIZONA DEPARTMENT OF | 60,444.27 |
| WIRE1221 | 12/21/2010 | ***PARKS AT ARLINGTON LLC | ***PARKS AT ARLINGTON LLC | 8,404.71 |
| WIRE1221B | 12/21/2010 | ***CHICO MALL LP | ***CHICO MALL LP | 19,925.62 |
| WIRE1221C | 12/21/2010 | ***GGP MEADOWS MALL LLC | ***GGP MEADOWS MALL LLC | 13,977.69 |
| WIRE1221D | 12/21/2010 | ***TOWN EAST MALL LP | ***TOWN EAST MALL LP | 750.00 |
| 25148 | 12/22/2010 | ***JIDO & JUNIAR INC | ***JIDO & JUNIAR INC | 3,000.00 |
| 25164 | 12/22/2010 | ***ORANGE TWENTY ONE NORTH AMERICA INC | ***ORANGE TWENTY ONE NORTH AMERICA INC | 19,900.00 |
| 25165 | 12/22/2010 | ***ORANGE TWENTY ONE NORTH AMERICA INC | ***ORANGE TWENTY ONE NORTH AMERICA INC | 19,900.00 |
| 25166 | 12/22/2010 | BRIAN SIMO | BRIAN SIMO | 14,960.31 |
| 25167 | 12/22/2010 | ***SULLEN CLOTHING INC | ***SULLEN CLOTHING INC | 9,270.00 |
| 25168 | 12/22/2010 | ***SULLEN CLOTHING INC | ***SULLEN CLOTHING INC | 9,270.00 |
| 25169 | 12/22/2010 | ***HOVEN | ***HOVEN | 8,050.00 |
| 25170 | 12/22/2010 | LA IDOL | LA IDOL | 8,700.00 |
| 25171 | 12/22/2010 | ***FASHION SHOW MALL, LLC | ***FASHION SHOW MALL, LLC | 32,439.58 |
| 25172 | 12/22/2010 | ***VALLEY PLAZA MALL | ***VALLEY PLAZA MALL | 24,832.34 |
| 25173 | 12/22/2010 | ***TYLER MALL LIMITED PARTNERSHIP | ***TYLER MALL LIMITED | 10,204.83 |
| 25174 | 12/22/2010 | ***VISALIA MALL LP | ***VISALIA MALL LP | 8,694.96 |
| 25175 | 12/22/2010 | ***MONTCLAIR PLAZA LLC | ***MONTCLAIR PLAZA LLC | 10,458.78 |
| 25176 | 12/22/2010 | ***ARIZONA DEPARTMENT OF REVENUE | ***ARIZONA DEPARTMENT OF | 15,992.01 |
| 25177 | 12/22/2010 | KWANGLIM AMERICA INC | PRIME BUSINESS CREDIT, INC | 25,000.00 |
| 25178 | 12/22/2010 | KWANGLIM AMERICA INC | PRIME BUSINESS CREDIT, INC | 25,000.00 |
| 25179 | 12/22/2010 | KWANGLIM AMERICA INC | PRIME BUSINESS CREDIT, INC | 25,000.00 |
| 25182 | 12/22/2010 | ***GATORZ EYEWEAR | ***GATORZ EYEWEAR | 10,000.00 |
| 25185 | 12/22/2010 | BOXSMART LLC | BOXSMART LLC | 2,610.00 |
| 25186 | 12/22/2010 | ***BI-RITE CARTON COMPANY, INC | ***BI-RITE CARTON COMPANY, INC | 2,100.60 |
| 25187 | 12/22/2010 | ***DMX, INC | ***DMX, INC | 3,616.89 |
| 25188 | 12/22/2010 | ***DMX, INC | ***DMX, INC | 3,691.24 |
| 25189 | 12/22/2010 | ***TT GLOBAL | ***TT GLOBAL | 1,375.00 |
| 25190 | 12/22/2010 | ***BED OF ROSES LINGERIE | ***BED OF ROSES LINGERIE | 2,500.00 |
| 25193 | 12/22/2010 | ***187 AVENUE INC | ***187 AVENUE INC | 5,000.00 |
| 25194 | 12/22/2010 | ***4130 INDUSTRIES | ***4130 INDUSTRIES | 3,109.18 |

| | | NO FEAR RETAIL STORES, INC. | | |
| | | ATTACHMENT TO SOFA 3b | | |
| Check # | Check Date | Vendor Name | Payee Name | Check Amount |
|---|---|---|---|---|
| 25196 | 12/22/2010 | ***EMPIRE CORPORATION | ***EMPIRE CORPORATION | 5,000.00 |
| 25197 | 12/22/2010 | COASTAL GRAND | COASTAL GRAND | 6,000.00 |
| 25198 | 12/22/2010 | OTAY RANCH LP | OTAY RANCH LP | 5,000.00 |
| 25199 | 12/22/2010 | RENO RETAIL COMPANY LLC | RENO RETAIL COMPANY LLC | 15,000.00 |
| 25200 | 12/22/2010 | PARADISE VALLEY MALL SPE LLC | PARADISE VALLEY MALL SPE LLC | 30,000.00 |
| 25202 | 12/22/2010 | ***SKIVA GRAPHICS SCREENPRINTING | ***SKIVA GRAPHICS | 5,000.00 |
| 25203 | 12/22/2010 | ***LAMB SCREEN PRINTING INC | ***LAMB SCREEN PRINTING INC | 10,000.00 |
| 25204 | 12/22/2010 | ***UPS | ***UPS | 18,540.75 |
| 25205 | 12/22/2010 | ***UPS | ***UPS | 15,891.97 |
| 25206 | 12/22/2010 | ***IKON FINANCIAL SERVICES | ***IKON FINANCIAL SERVICES | 5,000.00 |
| 25207 | 12/22/2010 | ***IKON FINANCIAL SERVICES | ***IKON FINANCIAL SERVICES | 5,000.00 |
| 25208 | 12/22/2010 | ***IKON FINANCIAL SERVICES | ***IKON FINANCIAL SERVICES | 5,000.00 |
| 25209 | 12/22/2010 | ***SILVER TRIANGLE | ***SILVER TRIANGLE | 25,000.00 |
| 25210 | 12/22/2010 | ***GEORGE MALKO | ***RALPHS SPORTSWEAR LLC | 5,000.00 |
| 25211 | 12/22/2010 | ***LONE STAR CONSTRUCTION | ***LONE STAR CONSTRUCTION | 5,000.00 |
| 25212 | 12/22/2010 | ***JAMIE MIDDLETON | ***JAMIE MIDDLETON | 5,000.00 |
| 25214 | 12/22/2010 | ***VESTAL WATCH INC | ***VESTAL WATCH INC | 3,300.00 |
| 25215 | 12/22/2010 | ***SRH PRODUCTIONS | ***SRH PRODUCTIONS | 15,000.00 |
| 25217 | 12/22/2010 | ***VALENCIA TOWN CTR VENTURE LP | ***VALENCIA TOWN CTR VENTURE | 11,566.81 |
| 25218 | 12/22/2010 | ***WESTFIELD SANTA ANITA | ***WESTFIELD SANTA ANITA | 11,652.53 |
| 25219 | 12/22/2010 | ***WESTFIELD WEST COVINA | ***WESTFIELD WEST COVINA | 13,064.49 |
| 25220 | 12/22/2010 | ***WESTFIELD NORTH COUNTY | ***WESTFIELD NORTH COUNTY | 10,857.32 |
| 25221 | 12/22/2010 | ***PLAZA BONITA LP | ***PLAZA BONITA LP | 11,821.81 |
| 25222 | 12/22/2010 | ***WESTFIELD PARKWAY PLAZA | ***WESTFIELD PARKWAY PLAZA | 13,435.24 |
| 25223 | 12/22/2010 | ***WESTFIELD PALM DESERT | ***WESTFIELD PALM DESERT | 10,445.44 |
| 25224 | 12/22/2010 | ***WESTFIELD OAKRIDGE | ***WESTFIELD OAKRIDGE | 11,088.01 |
| 25225 | 12/22/2010 | ***ROGUE VALLEY MALL LLC | ***ROGUE VALLEY MALL LLC | 3,668.00 |
| 25226 | 12/22/2010 | ***MT SHASTA MALL | ***MT SHASTA MALL | 3,450.00 |
| 25227 | 12/22/2010 | ***MT SHASTA MALL | ***MT SHASTA MALL | 3,450.00 |
| 25228 | 12/22/2010 | ***MT SHASTA MALL | ***MT SHASTA MALL | 3,450.00 |
| 25229 | 12/22/2010 | ***MACERICH VINTAGE FAIRE LP | ***MACERICH VINTAGE FAIRE LP | 10,138.71 |
| 25230 | 12/22/2010 | ***MACERICH FRESNO LP | ***MACERICH FRESNO LP | 13,131.99 |
| 25231 | 12/22/2010 | ***ORANGE CITY MILLS LP | ***ORANGE CITY MILLS LP | 11,577.09 |
| 25232 | 12/22/2010 | ***ORANGE CITY MILLS LP | ***ORANGE CITY MILLS LP | 11,577.09 |
| 25236 | 12/22/2010 | ***TEMECULA TOWNE CTR ASSOC LP | ***TEMECULA TOWNE CTR ASSOC | 8,138.94 |
| 25237 | 12/22/2010 | ***TEMECULA TOWNE CTR ASSOC LP | ***TEMECULA TOWNE CTR ASSOC | 8,138.94 |
| 25238 | 12/22/2010 | ***BPC HENDERSON LLC | ***BPC HENDERSON LLC | 9,884.85 |
| 25239 | 12/22/2010 | ***BPC HENDERSON LLC | ***BPC HENDERSON LLC | 9,770.55 |
| 25240 | 12/22/2010 | ***ANTELOPE VALLEY MALL LLC | ***ANTELOPE VALLEY MALL LLC | 6,892.42 |
| 25241 | 12/22/2010 | ***ANTELOPE VALLEY MALL LLC | ***ANTELOPE VALLEY MALL LLC | 6,892.42 |
| 25242 | 12/22/2010 | ***MONTCLAIR PLAZA LLC | ***MONTCLAIR PLAZA LLC | 10,458.78 |
| 25243 | 12/22/2010 | DALMA PSZOTKA | DALMA PSZOTKA | 108.73 |
| 25244 | 12/22/2010 | CHRISTINA NITESCU | CHRISTINA NITESCU | 339.75 |
| 25245 | 12/22/2010 | RYAN GIL | RYAN GIL | 114.75 |
| 25246 | 12/22/2010 | JAMES MARTINEK | JAMES MARTINEK | 451.70 |
| 25247 | 12/22/2010 | MICHAEL PIERCE | MICHAEL PIERCE | 729.65 |
| 25248 | 12/22/2010 | SHARRY ULBRICH | SHARRY ULBRICH | 1,180.17 |
| 25249 | 12/22/2010 | JAMIE NIXON | JAMIE NIXON | 169.90 |

**NO FEAR RETAIL STORES, INC.**

**ATTACHMENT TO SOFA 3b**

| Check # | Check Date | Vendor Name | Payee Name | Check Amount |
|---|---|---|---|---|
| 25250 | 12/22/2010 | JENNIFER MARROQUIN | JENNIFER MARROQUIN | 868.50 |
| 25251 | 12/22/2010 | VALERIE ANZURES | VALERIE ANZURES | 908.10 |
| 25252 | 12/22/2010 | ASHLEY CORREIA | ASHLEY CORREIA | 988.20 |
| 25253 | 12/22/2010 | DAVE GARLISH | DAVE GARLISH | 2,040.86 |
| 25254 | 12/22/2010 | JUSTIN WOOLF | JUSTIN WOOLF | 481.50 |
| 25255 | 12/22/2010 | DUSTIN HOPPER | DUSTIN HOPPER | 314.10 |
| 25256 | 12/22/2010 | CHRIS RAMIREZ | CHRIS RAMIREZ | 237.60 |
| 25257 | 12/22/2010 | ***MUSICK PEELER & GARRETT LLP | ***MUSICK PEELER & GARRETT LLP | 4,474.00 |
| 25258 | 12/22/2010 | ***ROCKHEAVY INC | ***ROCKHEAVY INC | 7,291.25 |
| 25259 | 12/22/2010 | MILLSAPS 118 INC | MILLSAPS 118 INC | 50,819.72 |
| 25260 | 12/22/2010 | ***EMPIRE CORPORATION | ***EMPIRE CORPORATION | 5,000.00 |
| 25262 | 12/22/2010 | ***SILVER TRIANGLE | ***SILVER TRIANGLE | 25,000.00 |
| 25263 | 12/22/2010 | ***GEORGE MALKO | ***RALPHS SPORTSWEAR LLC | 5,000.00 |
| 25264 | 12/22/2010 | ***SIMO HOLDINGS INC | ***SIMO HOLDINGS INC | 10,000.00 |
| 25265 | 12/22/2010 | ***FMF INTERNATIONAL INC | ***FMF INTERNATIONAL INC | 25,027.33 |
| 25284 | 12/22/2010 | ***EMPIRE CORPORATION | ***EMPIRE CORPORATION | 5,000.00 |
| 25285 | 12/22/2010 | ***SILVER TRIANGLE | ***SILVER TRIANGLE | 25,000.00 |
| 25286 | 12/22/2010 | ***GEORGE MALKO | ***RALPHS SPORTSWEAR LLC | 5,000.00 |
| 25287 | 12/22/2010 | ***EMPIRE CORPORATION | ***EMPIRE CORPORATION | 5,120.28 |
| 25288 | 12/22/2010 | ***EMPIRE CORPORATION | ***EMPIRE CORPORATION | 5,000.00 |
| 25289 | 12/22/2010 | ***SILVER TRIANGLE | ***SILVER TRIANGLE | 25,000.00 |
| 25290 | 12/22/2010 | ***GEORGE MALKO | ***RALPHS SPORTSWEAR LLC | 5,000.00 |
| 25291 | 12/22/2010 | ***EMPIRE CORPORATION | ***EMPIRE CORPORATION | 5,000.00 |
| 25292 | 12/22/2010 | ***SILVER TRIANGLE | ***SILVER TRIANGLE | 25,000.00 |
| 25293 | 12/22/2010 | ***GEORGE MALKO | ***RALPHS SPORTSWEAR LLC | 5,000.00 |
| 25294 | 12/22/2010 | ***EMPIRE CORPORATION | ***EMPIRE CORPORATION | 5,000.00 |
| 25295 | 12/22/2010 | ***SILVER TRIANGLE | ***SILVER TRIANGLE | 25,000.00 |
| 25296 | 12/22/2010 | ***GEORGE MALKO | ***RALPHS SPORTSWEAR LLC | 5,000.00 |
| 25297 | 12/22/2010 | ***EMPIRE CORPORATION | ***EMPIRE CORPORATION | 5,000.00 |
| 25298 | 12/22/2010 | ***SILVER TRIANGLE | ***SILVER TRIANGLE | 25,000.00 |
| 25299 | 12/22/2010 | ***GEORGE MALKO | ***RALPHS SPORTSWEAR LLC | 5,000.00 |
| 25300 | 12/22/2010 | ***SILVER TRIANGLE | ***SILVER TRIANGLE | 25,000.00 |
| 25301 | 12/22/2010 | ***GEORGE MALKO | ***RALPHS SPORTSWEAR LLC | 5,000.00 |
| ACH122210 | 12/22/2010 | ***TOTAL FUNDS BY HASLER | ***TOTAL FUNDS BY HASLER | 300.00 |
| 25149 | 12/23/2010 | ***JIDO & JUNIAR INC | ***JIDO & JUNIAR INC | 3,000.00 |
| 25183 | 12/23/2010 | ***GATORZ EYEWEAR | ***GATORZ EYEWEAR | 10,000.00 |
| 25302 | 12/23/2010 | ***BLUE BERRY BOOK | ***BLUE BERRY BOOK | 2,000.00 |
| 25303 | 12/23/2010 | ***SRH PRODUCTIONS | ***SRH PRODUCTIONS | 20,940.50 |
| 25305 | 12/23/2010 | ***CHANDLER LLC | ***CHANDLER LLC | 72,304.87 |
| 25306 | 12/23/2010 | ***SIMO HOLDINGS INC | ***SIMO HOLDINGS INC | 10,000.00 |
| 25308 | 12/23/2010 | KWANGLIM AMERICA INC | PRIME BUSINESS CREDIT, INC | 25,000.00 |
| 25310 | 12/23/2010 | ***SIMO HOLDINGS INC | ***SIMO HOLDINGS INC | 25,000.00 |
| 25311 | 12/23/2010 | ***SIMO HOLDINGS INC | ***SIMO HOLDINGS INC | 5,000.00 |
| 25312 | 12/23/2010 | KRISTIN KOLENIC | KRISTIN KOLENIC | 232.22 |
| 25313 | 12/23/2010 | ***K&S DECAL | ***K&S DECAL | 2,381.60 |
| 25314 | 12/23/2010 | ***K&S DECAL | ***K&S DECAL | 2,350.60 |
| 25315 | 12/23/2010 | ***PHOENIX CITY TREASURER | ***PHOENIX CITY TREASURER | 1,824.41 |
| 25316 | 12/23/2010 | ***PHOENIX CITY TREASURER | ***PHOENIX CITY TREASURER | 1,736.67 |

| | | NO FEAR RETAIL STORES, INC. | | |
|---|---|---|---|---|
| | | ATTACHMENT TO SOFA 3b | | |
| Check # | Check Date | Vendor Name | Payee Name | Check Amount |
| 25318 | 12/23/2010 | ***187 AVENUE INC | ***187 AVENUE INC | 5,000.00 |
| 25319 | 12/23/2010 | SUBURBAN NOIZE MERCHANDISING INC | SUBURBAN NOIZE MERCHANDISING | 2,500.00 |
| 25320 | 12/23/2010 | ***INNOVATIVE SYSTEMS, LLC | ***INNOVATIVE SYSTEMS, LLC | 3,714.43 |
| 25321 | 12/23/2010 | ***INNOVATIVE SYSTEMS, LLC | ***INNOVATIVE SYSTEMS, LLC | 3,714.43 |
| 25322 | 12/23/2010 | ***INNOVATIVE SYSTEMS, LLC | ***INNOVATIVE SYSTEMS, LLC | 3,714.42 |
| 25323 | 12/23/2010 | ***BLUE BERRY BOOK | ***BLUE BERRY BOOK | 2,131.22 |
| 25324 | 12/23/2010 | ***LECOMPTE INC | ***LECOMPTE INC | 1,082.33 |
| 25326 | 12/23/2010 | REEDER LU LLP | REEDER LU LLP | 500.00 |
| 25327 | 12/23/2010 | ***PQL | ***PQL | 2,500.00 |
| 25328 | 12/23/2010 | ***BLUE BELLY STUDIOS | ***BLUE BELLY STUDIOS | 11,067.93 |
| 25329 | 12/23/2010 | DRAGON | DRAGON | 2,500.00 |
| 25333 | 12/23/2010 | ***RYAN RAPP & UNDERWOOD PLC | ***RYAN RAPP & UNDERWOOD PLC | 2,001.53 |
| 25335 | 12/23/2010 | ***PORTER SIMON PC | ***PORTER SIMON PC | 1,512.27 |
| 25336 | 12/23/2010 | OAKLEY INC | OAKLEY INC | 5,000.00 |
| 25337 | 12/23/2010 | OAKLEY INC | OAKLEY INC | 5,000.00 |
| 25338 | 12/23/2010 | OAKLEY INC | OAKLEY INC | 5,000.00 |
| 25339 | 12/23/2010 | FOX EYEWEAR | FOX EYEWEAR | 5,000.00 |
| 25340 | 12/23/2010 | FOX EYEWEAR | FOX EYEWEAR | 5,000.00 |
| 25341 | 12/23/2010 | FOX EYEWEAR | FOX EYEWEAR | 5,000.00 |
| 25344 | 12/23/2010 | ***RSM MCGLADREY INC | ***RSM MCGLADREY INC | 10,000.00 |
| 25345 | 12/23/2010 | ***MUSICK PEELER & GARRETT LLP | ***MUSICK PEELER & GARRETT LLP | 2,696.50 |
| 25346 | 12/23/2010 | ***GATORZ EYEWEAR | ***GATORZ EYEWEAR | 5,000.00 |
| 25349 | 12/23/2010 | ***GATORZ EYEWEAR | ***GATORZ EYEWEAR | 5,000.00 |
| 25350 | 12/23/2010 | ***GATORZ EYEWEAR | ***GATORZ EYEWEAR | 5,000.00 |
| 25351 | 12/23/2010 | ***CYGNUS SPORTSWEAR, INC | ***CYGNUS SPORTSWEAR, INC | 25,000.00 |
| 25352 | 12/23/2010 | ***GEORGE MALKO | ***RALPHS SPORTSWEAR LLC | 5,000.00 |
| 25353 | 12/23/2010 | ***SILVER TRIANGLE | ***SILVER TRIANGLE | 25,000.00 |
| 25354 | 12/23/2010 | ***LAMB SCREEN PRINTING INC | ***LAMB SCREEN PRINTING INC | 5,166.60 |
| 25355 | 12/23/2010 | ***LAMB SCREEN PRINTING INC | ***LAMB SCREEN PRINTING INC | 5,000.00 |
| 25356 | 12/23/2010 | ***EMPIRE CORPORATION | ***EMPIRE CORPORATION | 5,000.00 |
| 25357 | 12/23/2010 | ***BENETRAC | ***BENETRAC | 500.00 |
| 25358 | 12/23/2010 | ***BRINKS INCORPORATED | ***BRINKS INCORPORATED | 3,551.72 |
| 25359 | 12/23/2010 | NITRO CIRCUS | NITRO CIRCUS | 2,000.00 |
| 25360 | 12/23/2010 | ***BLUE HORNET NETWORKS INC | ***BLUE HORNET NETWORKS INC | 1,750.00 |
| 25361 | 12/23/2010 | INDEPENDENT TRADING COMPANY | INDEPENDENT TRADING COMPANY | 2,500.00 |
| 25362 | 12/23/2010 | SUBURBAN NOIZE MERCHANDISING INC | SUBURBAN NOIZE MERCHANDISING | 2,500.00 |
| 25363 | 12/23/2010 | EASTERN DIAMOND | EASTERN DIAMOND | 10,000.00 |
| 25364 | 12/23/2010 | ***VISALIA MALL LP | ***VISALIA MALL LP | 8,694.96 |
| 25365 | 12/23/2010 | ***VALLEY PLAZA MALL | ***VALLEY PLAZA MALL | 12,416.17 |
| 25366 | 12/23/2010 | ***TYLER MALL LIMITED PARTNERSHIP | ***TYLER MALL LIMITED | 10,204.83 |
| 25367 | 12/23/2010 | ***TYLER MALL LIMITED PARTNERSHIP | ***TYLER MALL LIMITED | 10,204.83 |
| 25368 | 12/23/2010 | ***ANTELOPE VALLEY MALL LLC | ***ANTELOPE VALLEY MALL LLC | 6,892.42 |
| 25369 | 12/23/2010 | ***TEMECULA TOWNE CTR ASSOC LP | ***TEMECULA TOWNE CTR ASSOC | 8,138.94 |
| 25370 | 12/23/2010 | ***BPC HENDERSON LLC | ***BPC HENDERSON LLC | 9,884.85 |
| 25371 | 12/23/2010 | ***ANTELOPE VALLEY MALL LLC | ***ANTELOPE VALLEY MALL LLC | 6,892.42 |
| 25372 | 12/23/2010 | ***ORANGE CITY MILLS LP | ***ORANGE CITY MILLS LP | 11,577.09 |
| 25373 | 12/23/2010 | ***ORANGE CITY MILLS LP | ***ORANGE CITY MILLS LP | 11,577.09 |
| 25374 | 12/23/2010 | ***ORANGE CITY MILLS LP | ***ORANGE CITY MILLS LP | 11,577.09 |

| | | NO FEAR RETAIL STORES, INC. | | |
|---|---|---|---|---|
| | | ATTACHMENT TO SOFA 3b | | |
| Check # | Check Date | Vendor Name | Payee Name | Check Amount |
| 25375 | 12/23/2010 | ***PACIFIC VIEW | ***PACIFIC VIEW | 13,017.54 |
| 25377 | 12/23/2010 | ***CONCORD MILLS | ***CONCORD MILLS | 9,676.95 |
| 25378 | 12/23/2010 | ***NORTHRIDGE MALL | ***NORTHRIDGE MALL | 5,236.35 |
| 25379 | 12/23/2010 | ***NORTHRIDGE MALL | ***NORTHRIDGE MALL | 5,236.35 |
| 25380 | 12/23/2010 | ***NORTHRIDGE MALL | ***NORTHRIDGE MALL | 5,236.35 |
| 25381 | 12/23/2010 | ***CHICO MALL LP | ***CHICO MALL LP | 10,423.58 |
| 25382 | 12/23/2010 | ***INLAND CENTER | ***INLAND CENTER | 10,659.72 |
| 25383 | 12/23/2010 | ***INLAND CENTER | ***INLAND CENTER | 10,659.72 |
| 25387 | 12/23/2010 | ***SANTA ROSA PLAZA | ***SANTA ROSA PLAZA | 7,436.70 |
| 25388 | 12/23/2010 | ***SANTA ROSA PLAZA | ***SANTA ROSA PLAZA | 7,436.70 |
| 25389 | 12/23/2010 | ***SANTA ROSA PLAZA | ***SANTA ROSA PLAZA | 7,436.70 |
| 25390 | 12/23/2010 | ***MACERICH VICTOR VALLEY LLC | ***MACERICH VICTOR VALLEY LLC | 12,275.03 |
| 25391 | 12/23/2010 | ***MACERICH VICTOR VALLEY LLC | ***MACERICH VICTOR VALLEY LLC | 12,275.03 |
| 25392 | 12/23/2010 | ***MACERICH VICTOR VALLEY LLC | ***MACERICH VICTOR VALLEY LLC | 12,275.03 |
| 25396 | 12/23/2010 | ***PARKS AT ARLINGTON LLC | ***PARKS AT ARLINGTON LLC | 8,404.71 |
| 25397 | 12/23/2010 | ***TOWN EAST MALL LP | ***TOWN EAST MALL LP | 10,100.87 |
| 25399 | 12/23/2010 | ***BRENTWOOD SPECIALTY CENTER LLC | ***BRENTWOOD SPECIALTY CENTER | 9,127.88 |
| 25400 | 12/23/2010 | ***BRENTWOOD SPECIALTY CENTER LLC | ***BRENTWOOD SPECIALTY CENTER | 9,127.88 |
| 25404 | 12/23/2010 | ***TIC RETAIL PROPERTIES | ***TIC RETAIL PROPERTIES | 12,636.49 |
| 25405 | 12/23/2010 | ***TIC RETAIL PROPERTIES | ***TIC RETAIL PROPERTIES | 12,671.77 |
| 25410 | 12/23/2010 | ***JAMIE MIDDLETON | ***JAMIE MIDDLETON | 3,618.08 |
| 25412 | 12/23/2010 | ***MARK SIMO | ***MARK SIMO | 1,344.06 |
| 25413 | 12/23/2010 | ***TONI BAGHERI | ***TONI BAGHERI | 205.48 |
| 25414 | 12/23/2010 | ***TONY WANKET CONSTRUCTION | ***TONY WANKET CONSTRUCTION | 514.61 |
| 25415 | 12/23/2010 | ***TONY WANKET CONSTRUCTION | ***TONY WANKET CONSTRUCTION | 931.16 |
| 25422 | 12/23/2010 | ***PQL | ***PQL | 2,522.03 |
| 25425 | 12/23/2010 | ***GEORGE MALKO | ***RALPHS SPORTSWEAR LLC | 5,000.00 |
| 25426 | 12/23/2010 | ***SILVER TRIANGLE | ***SILVER TRIANGLE | 25,000.00 |
| 25427 | 12/23/2010 | ***EMPIRE CORPORATION | ***EMPIRE CORPORATION | 5,000.00 |
| 25428 | 12/23/2010 | ***GEORGE MALKO | ***RALPHS SPORTSWEAR LLC | 5,000.00 |
| 25429 | 12/23/2010 | ***SILVER TRIANGLE | ***SILVER TRIANGLE | 25,000.00 |
| 25431 | 12/23/2010 | ***EMPIRE CORPORATION | ***EMPIRE CORPORATION | 5,000.00 |
| 25433 | 12/23/2010 | ***GEORGE MALKO | ***RALPHS SPORTSWEAR LLC | 5,000.00 |
| 25434 | 12/23/2010 | ***SILVER TRIANGLE | ***SILVER TRIANGLE | 25,000.00 |
| 25435 | 12/23/2010 | ***EMPIRE CORPORATION | ***EMPIRE CORPORATION | 5,000.00 |
| 25437 | 12/23/2010 | ***EMPIRE CORPORATION | ***EMPIRE CORPORATION | 5,000.00 |
| ACH122310 | 12/23/2010 | ***QWEST | ***QWEST | 279.20 |
| ACH122310A | 12/23/2010 | ***STATE BOARD OF EQUALIZATION | ***STATE BOARD OF EQUALIZATION | 117,248.00 |
| 25060 | 12/24/2010 | APPAREL WHIZ | APPAREL WHIZ | 5,000.00 |
| 25150 | 12/24/2010 | ***JIDO & JUNIAR INC | ***JIDO & JUNIAR INC | 3,000.00 |
| 25162 | 12/24/2010 | ***CYGNUS SPORTSWEAR, INC | ***CYGNUS SPORTSWEAR, INC | 25,000.00 |
| 25184 | 12/25/2010 | ***GATORZ EYEWEAR | ***GATORZ EYEWEAR | 5,000.00 |
| 25233 | 12/27/2010 | ***GGP MEADOWS MALL LLC | ***GGP MEADOWS MALL LLC | 28,425.94 |
| 25234 | 12/27/2010 | ***VALLEY PLAZA MALL | ***VALLEY PLAZA MALL | 12,646.36 |
| 25235 | 12/27/2010 | ***TYLER MALL LIMITED PARTNERSHIP | ***TYLER MALL LIMITED | 10,204.83 |
| 25330 | 12/27/2010 | ***HUSTLER APPAREL | ***HUSTLER APPAREL | 35,000.00 |
| 25342 | 12/27/2010 | ***JIDO & JUNIAR INC | ***JIDO & JUNIAR INC | 3,000.00 |
| 25438 | 12/27/2010 | SCHWARZ SUPPLY SOURCE | SCHWARZ SUPPLY SOURCE | 7,867.20 |

**NO FEAR RETAIL STORES, INC.**

**ATTACHMENT TO SOFA 3b**

| Check # | Check Date | Vendor Name | Payee Name | Check Amount |
|---|---|---|---|---|
| 25439 | 12/27/2010 | RAY FAJADO | RAY FAJADO | 7,008.45 |
| 25441 | 12/27/2010 | ONE STEP DATA | ONE STEP DATA | 1,634.38 |
| 25442 | 12/27/2010 | ***SIMO HOLDINGS INC | ***SIMO HOLDINGS INC | 10,000.00 |
| 25443 | 12/27/2010 | ***SIMO HOLDINGS INC | ***SIMO HOLDINGS INC | 10,000.00 |
| 25444 | 12/27/2010 | ***SIMO HOLDINGS INC | ***SIMO HOLDINGS INC | 10,000.00 |
| 25445 | 12/27/2010 | ***SIMO HOLDINGS INC | ***SIMO HOLDINGS INC | 10,000.00 |
| 25446 | 12/27/2010 | ***SIMO HOLDINGS INC | ***SIMO HOLDINGS INC | 10,000.00 |
| 25447 | 12/27/2010 | ***SIMO HOLDINGS INC | ***SIMO HOLDINGS INC | 5,000.00 |
| 25448 | 12/27/2010 | ***SIMO HOLDINGS INC | ***SIMO HOLDINGS INC | 5,000.00 |
| 25507 | 12/27/2010 | ***NEVADA DEPARTMENT OF TAXATION | ***NEVADA DEPARTMENT OF | 12,128.89 |
| 25508 | 12/27/2010 | ***NEVADA DEPARTMENT OF TAXATION | ***NEVADA DEPARTMENT OF | 2,503.41 |
| ACH122710 | 12/27/2010 | ***VERIZON CALIFORNIA | ***VERIZON CALIFORNIA | 401.41 |
| ACH122710A | 12/27/2010 | ***WINDSTREAM | ***WINDSTREAM | 189.19 |
| 25424 | 12/28/2010 | ***JIDO & JUNIAR INC | ***JIDO & JUNIAR INC | 3,000.00 |
| 25304 | 12/29/2010 | ***SRH PRODUCTIONS | ***SRH PRODUCTIONS | 5,000.00 |
| 25430 | 12/29/2010 | ***JIDO & JUNIAR INC | ***JIDO & JUNIAR INC | 3,000.00 |
| 25514 | 12/29/2010 | ***SILVER TRIANGLE | ***SILVER TRIANGLE | 25,000.00 |
| 25515 | 12/29/2010 | ***SILVER TRIANGLE | ***SILVER TRIANGLE | 25,000.00 |
| 25516 | 12/29/2010 | ***SILVER TRIANGLE | ***SILVER TRIANGLE | 25,000.00 |
| 25517 | 12/29/2010 | ***SILVER TRIANGLE | ***SILVER TRIANGLE | 25,000.00 |
| 25432 | 12/30/2010 | ***JIDO & JUNIAR INC | ***JIDO & JUNIAR INC | 3,000.00 |
| 25519 | 12/30/2010 | ***SRH PRODUCTIONS | ***SRH PRODUCTIONS | 10,000.00 |
| 25061 | 12/31/2010 | APPAREL WHIZ | APPAREL WHIZ | 5,000.00 |
| 25163 | 12/31/2010 | ***CYGNUS SPORTSWEAR, INC | ***CYGNUS SPORTSWEAR, INC | 25,000.00 |
| 25331 | 12/31/2010 | ***HUSTLER APPAREL | ***HUSTLER APPAREL | 35,000.00 |
| 25436 | 12/31/2010 | ***JIDO & JUNIAR INC | ***JIDO & JUNIAR INC | 3,000.00 |
| 25518 | 1/3/2011 | ***JIDO & JUNIAR INC | ***JIDO & JUNIAR INC | 3,000.00 |
| 25521 | 1/4/2011 | ***JIDO & JUNIAR INC | ***JIDO & JUNIAR INC | 3,000.00 |
| 25525 | 1/4/2011 | CALIFORNIA STATE DISBURSEMENT UNIT | CALIFORNIA STATE DISBURSEMENT | 201.92 |
| 25526 | 1/4/2011 | WINDHAM PROFESSIONALS INC | WINDHAM PROFESSIONALS INC | 174.56 |
| 25527 | 1/4/2011 | FRANCHISE TAX BOARD | FRANCHISE TAX BOARD | 222.00 |
| 25528 | 1/4/2011 | ***FRANCHISE TAX BOARD | ***FRANCHISE TAX BOARD | 268.84 |
| 25529 | 1/4/2011 | ***CLEARING HOUSE | ***CLEARING HOUSE | 366.47 |
| ACH010411 | 1/4/2011 | ***TXU ENERGY | ***TXU ENERGY | 753.53 |
| ACH010411A | 1/4/2011 | ***SDG&E  ACCT# 87662984791 | ***SDG&E  ACCT# 87662984791 | 646.78 |
| 25522 | 1/5/2011 | ***JIDO & JUNIAR INC | ***JIDO & JUNIAR INC | 3,000.00 |
| 25530 | 1/5/2011 | ***SHAMROCK PRESS & GRAPHICS | ***SHAMROCK PRESS & GRAPHICS | 2,858.27 |
| 25540 | 1/5/2011 | ***RECOLOGY SOUTH VALLEY | ***RECOLOGY SOUTH VALLEY | 527.07 |
| 25543 | 1/5/2011 | ***FLORIDA DEPARTMENT OF REVENUE | ***FLORIDA DEPARTMENT OF | 10,907.74 |
| 25544 | 1/5/2011 | ***MACERICH FRESNO LP | ***MACERICH FRESNO LP | 14,970.56 |
| ACH010511 | 1/5/2011 | ***SDG&E ACCT #10227159121 | ***SDG&E ACCT #10227159121 | 439.39 |
| ACH010511A | 1/5/2011 | ***SOUTHERN CALIFORNIA EDISON | ***SOUTHERN CALIFORNIA EDISON | 639.63 |
| ACH010511B | 1/5/2011 | ***SOUTHERN CALIFORNIA EDISON | ***SOUTHERN CALIFORNIA EDISON | 560.95 |
| 25523 | 1/6/2011 | ***JIDO & JUNIAR INC | ***JIDO & JUNIAR INC | 3,000.00 |
| 25547 | 1/6/2011 | GlassWerks San Diego | GlassWerks San Diego | 343.02 |
| 25552 | 1/6/2011 | ***EMPIRE CORPORATION | ***EMPIRE CORPORATION | 5,000.00 |
| 25553 | 1/6/2011 | ***GEORGE MALKO | ***RALPHS SPORTSWEAR LLC | 5,000.00 |
| 25554 | 1/6/2011 | ***GEORGE MALKO | ***RALPHS SPORTSWEAR LLC | 5,000.00 |

| | | NO FEAR RETAIL STORES, INC. | | |
| | | ATTACHMENT TO SOFA 3b | | |
| Check # | Check Date | Vendor Name | Payee Name | Check Amount |
|---|---|---|---|---|
| 25555 | 1/6/2011 | ***GEORGE MALKO | ***RALPHS SPORTSWEAR LLC | 5,000.00 |
| 25556 | 1/6/2011 | ***GEORGE MALKO | ***RALPHS SPORTSWEAR LLC | 5,000.00 |
| 25557 | 1/6/2011 | ***SILVER TRIANGLE | ***SILVER TRIANGLE | 25,000.00 |
| 25558 | 1/6/2011 | ***SILVER TRIANGLE | ***SILVER TRIANGLE | 25,000.00 |
| 25560 | 1/6/2011 | ***EMPIRE CORPORATION | ***EMPIRE CORPORATION | 5,000.00 |
| 25561 | 1/6/2011 | ***EMPIRE CORPORATION | ***EMPIRE CORPORATION | 5,000.00 |
| 25562 | 1/6/2011 | ***EMPIRE CORPORATION | ***EMPIRE CORPORATION | 5,000.00 |
| 25563 | 1/6/2011 | ***BAD GIRL HAIR | ***BAD GIRL HAIR | 320.00 |
| 25571 | 1/6/2011 | ***VOLUSIA MALL LLC | ***VOLUSIA MALL LLC | 4,792.50 |
| 25572 | 1/6/2011 | ***ROGUE VALLEY MALL LLC | ***ROGUE VALLEY MALL LLC | 3,668.00 |
| 25578 | 1/6/2011 | ***CELERANT TECHNOLOGY CORP | ***CELERANT TECHNOLOGY CORP | 15,663.33 |
| 25579 | 1/6/2011 | ***RONIN-SYNDICATE | ***RONIN-SYNDICATE | 2,500.00 |
| 25583 | 1/6/2011 | ARCHE | ARCHE | 500.00 |
| 25584 | 1/6/2011 | CHINA-DIRECT WORLD SOURCING LLC | CHINA-DIRECT WORLD SOURCING | 500.00 |
| 25585 | 1/6/2011 | ***UPS | ***UPS | 19,110.90 |
| 25588 | 1/6/2011 | ***MT SHASTA MALL | ***MT SHASTA MALL | 3,450.00 |
| 25591 | 1/6/2011 | ***BRINKS INCORPORATED | ***BRINKS INCORPORATED | 2,805.84 |
| 25592 | 1/6/2011 | ***CINTAS CORPORATION | ***CINTAS CORPORATION | 521.91 |
| 25593 | 1/6/2011 | ***TIC RETAIL PROPERTIES | ERNIE ZACHARY PARK | 750.00 |
| 25524 | 1/7/2011 | ***JIDO & JUNIAR INC | ***JIDO & JUNIAR INC | 3,000.00 |
| 25595 | 1/10/2011 | ***COBRA-BLACKMORE | ***COBRA-BLACKMORE | 98,348.18 |
| 25596 | 1/10/2011 | FORD CREDIT ACCT #45865154 | FORD CREDIT ACCT #45865154 | 2,131.12 |
| 25598 | 1/10/2011 | ONE LEGAL LLC | ONE LEGAL LLC | 892.20 |
| 25599 | 1/10/2011 | NATIONAL SIGNS & SERVICE | NATIONAL SIGNS & SERVICE | 541.25 |
| ACH011011 | 1/10/2011 | ***ARIZONA PUBLIC SERVICES | ***ARIZONA PUBLIC SERVICES | 441.36 |
| ACH011011A | 1/10/2011 | ***TOTAL FUNDS BY HASLER | ***TOTAL FUNDS BY HASLER | 500.00 |
| 25606 | 1/11/2011 | BRIAN SIMO | BRIAN SIMO | 3,500.00 |
| 25607 | 1/11/2011 | ***FMF INTERNATIONAL INC | ***FMF INTERNATIONAL INC | 10,093.95 |
| ACH011111 | 1/11/2011 | ***PACIFIC GAS & ELECTRIC | ***PACIFIC GAS & ELECTRIC | 571.88 |
| ACH011111A | 1/11/2011 | ***PACIFIC GAS & ELECTRIC | ***PACIFIC GAS & ELECTRIC | 471.77 |
| ACH011111B | 1/11/2011 | ***PACIFIC GAS & ELECTRIC | ***PACIFIC GAS & ELECTRIC | 369.45 |
| ACH011111C | 1/11/2011 | ***PACIFIC GAS & ELECTRIC | ***PACIFIC GAS & ELECTRIC | 388.55 |
| 25609 | 1/12/2011 | ***COX COMMUNICATIONS SAN DIEGO | ***COX COMMUNICATIONS SAN | 2,993.96 |
| 25611 | 1/12/2011 | ***PHOENIX CITY TREASURER | ***PHOENIX CITY TREASURER | 193.55 |
| 25612 | 1/12/2011 | ***PHOENIX CITY TREASURER | ***PHOENIX CITY TREASURER | 211.29 |
| 25613 | 1/12/2011 | CITY OF VISALIA | CITY OF VISALIA | 352.28 |
| 25614 | 1/12/2011 | IMPERIAL COUNTY DEPARTMENT OF | IMPERIAL COUNTY DEPARTMENT OF | 89.00 |
| 25615 | 1/12/2011 | CITY OF ARCADIA | CITY OF ARCADIA | 284.33 |
| 25616 | 1/12/2011 | CITY OF TEMECULA | CITY OF TEMECULA | 35.00 |
| 25617 | 1/12/2011 | COUNTY OF VENTURA | COUNTY OF VENTURA | 270.00 |
| 25618 | 1/12/2011 | L.A. COUNTY AGRIC. COMM./WTS./MEAS | L.A. COUNTY AGRIC. COMM./WTS & | 160.00 |
| 25619 | 1/12/2011 | L.A. COUNTY AGRIC. COMM./WTS./MEAS | L.A. COUNTY AGRIC. COMM./WTS & | 160.00 |
| 25620 | 1/12/2011 | L.A. COUNTY AGRIC. COMM./WTS./MEAS | L.A. COUNTY AGRIC. COMM./WTS & | 160.00 |
| 25621 | 1/12/2011 | L.A. COUNTY AGRIC. COMM./WTS./MEAS | L.A. COUNTY AGRIC. COMM./WTS & | 160.00 |
| 25622 | 1/12/2011 | ***CITY OF TUCSON | ***CITY OF TUCSON | 45.00 |
| 25623 | 1/12/2011 | ***CITY OF CHANDLER | ***CITY OF CHANDLER | 50.00 |
| 25624 | 1/13/2011 | LA IDOL | LA IDOL | 8,640.00 |
| 25625 | 1/13/2011 | ***SILVER TRIANGLE | ***SILVER TRIANGLE | 25,000.00 |

**NO FEAR RETAIL STORES, INC.**

**ATTACHMENT TO SOFA 3b**

| Check # | Check Date | Vendor Name | Payee Name | Check Amount |
|---|---|---|---|---|
| 25626 | 1/13/2011 | ***SILVER TRIANGLE | ***SILVER TRIANGLE | 25,000.00 |
| 25627 | 1/13/2011 | ***SILVER TRIANGLE | ***SILVER TRIANGLE | 25,000.00 |
| 25628 | 1/13/2011 | ***SILVER TRIANGLE | ***SILVER TRIANGLE | 25,000.00 |
| 25629 | 1/13/2011 | ***GEORGE MALKO | ***RALPHS SPORTSWEAR LLC | 5,000.00 |
| 25630 | 1/13/2011 | ***GEORGE MALKO | ***RALPHS SPORTSWEAR LLC | 5,000.00 |
| 25631 | 1/13/2011 | ***GEORGE MALKO | ***RALPHS SPORTSWEAR LLC | 5,000.00 |
| 25632 | 1/13/2011 | ***GEORGE MALKO | ***RALPHS SPORTSWEAR LLC | 5,000.00 |
| 25633 | 1/13/2011 | ***LAMB SCREEN PRINTING INC | ***LAMB SCREEN PRINTING INC | 5,000.00 |
| ACH011311 | 1/13/2011 | ***COVAD COMMUNICATIONS | ***COVAD COMMUNICATIONS | 788.10 |
| ACG011311A | 1/13/2011 | ***SDG&E  ACCT# 46588981653 | ***SDG&E ACCT# 46588981653 | 695.00 |
| ACH011311B | 1/13/2011 | ***PACIFIC GAS & ELECTRIC | ***PACIFIC GAS & ELECTRIC | 15.37 |
| ACH011311C | 1/13/2011 | ***PACIFIC GAS & ELECTRIC | ***PACIFIC GAS & ELECTRIC | 635.19 |
| 25564 | 1/14/2011 | ***CYGNUS SPORTSWEAR, INC | ***CYGNUS SPORTSWEAR, INC | 25,000.00 |
| 25647 | 1/17/2011 | CHUCK'S TIRE CENTER | CHUCK'S TIRE CENTER | 293.55 |
| 25648 | 1/17/2011 | WINDHAM PROFESSIONALS INC | WINDHAM PROFESSIONALS INC | 174.56 |
| 25649 | 1/17/2011 | FRANCHISE TAX BOARD | FRANCHISE TAX BOARD | 222.00 |
| 25650 | 1/17/2011 | ***FRANCHISE TAX BOARD | ***FRANCHISE TAX BOARD | 268.84 |
| 25662 | 1/18/2011 | BRIAN SIMO | BRIAN SIMO | 15,139.43 |
| 25663 | 1/18/2011 | ***NEW EDGE NETWORKS | ***NEW EDGE NETWORKS | 3,499.90 |
| 25664 | 1/18/2011 | ***SRH PRODUCTIONS | ***SRH PRODUCTIONS | 10,000.00 |
| 25665 | 1/18/2011 | ***TONI BAGHERI | ***TONI BAGHERI | 212.33 |
| 25666 | 1/18/2011 | ***MARK SIMO | ***MARK SIMO | 1,388.87 |
| 25668 | 1/18/2011 | ***ROBIN HOUSTON | ***ROBIN HOUSTON | 1,273.97 |
| ACH011811 | 1/18/2011 | ***SOUTHERN CALIFORNIA EDISON | ***SOUTHERN CALIFORNIA EDISON | 530.58 |
| ACH011811A | 1/18/2011 | ***SOUTHERN CALIFORNIA EDISON | ***SOUTHERN CALIFORNIA EDISON | 338.59 |
| ACH011811B | 1/18/2011 | ***SOUTHERN CALIFORNIA EDISON | ***SOUTHERN CALIFORNIA EDISON | 570.72 |
| 25671 | 1/20/2011 | DATASCAN | DATASCAN | 10,391.41 |
| 25672 | 1/20/2011 | ***CELERANT TECHNOLOGY CORP | ***CELERANT TECHNOLOGY CORP | 15,663.33 |
| 25677 | 1/20/2011 | ***SOUTHERN CALIFORNIA EDISON | ***SOUTHERN CALIFORNIA EDISON | 560.74 |
| 25679 | 1/20/2011 | ***SOUTHERN CALIFORNIA EDISON | ***SOUTHERN CALIFORNIA EDISON | 386.86 |
| 25680 | 1/20/2011 | ***SOUTHERN CALIFORNIA EDISON | ***SOUTHERN CALIFORNIA EDISON | 229.93 |
| 25681 | 1/20/2011 | ***SOUTHERN CALIFORNIA EDISON | ***SOUTHERN CALIFORNIA EDISON | 455.10 |
| 25682 | 1/20/2011 | ***SOUTHERN CALIFORNIA EDISON | ***SOUTHERN CALIFORNIA EDISON | 445.86 |
| 25683 | 1/20/2011 | ***SOUTHERN CALIFORNIA EDISON | ***SOUTHERN CALIFORNIA EDISON | 534.14 |
| 25684 | 1/20/2011 | ***SOUTHERN CALIFORNIA EDISON | ***SOUTHERN CALIFORNIA EDISON | 301.33 |
| 25685 | 1/20/2011 | ***WINDSTREAM | ***WINDSTREAM | 195.23 |
| 25686 | 1/20/2011 | ***SDG&E  ACCT# 72764738766 | ***SDG&E  ACCT# 72764738766 | 484.95 |
| 25688 | 1/20/2011 | ***MODESTO IRRIGATION DISTRICT | ***MODESTO IRRIGATION DISTRICT | 464.16 |
| 25689 | 1/20/2011 | ***AT&T | ***AT&T | 2,840.21 |
| 25690 | 1/20/2011 | ***SDG&E ACCT #164594813511 | ***SDG&E ACCT #164594813511 | 4,071.39 |
| 25691 | 1/20/2011 | ***WASTE MANAGEMENT OF ARIZONA | ***WASTE MANAGEMENT OF | 462.68 |
| 25692 | 1/20/2011 | ***NV ENERGY | ***NV ENERGY | 329.00 |
| 25693 | 1/20/2011 | ***CITY OF GILROY | ***CITY OF GILROY | 168.88 |
| 25694 | 1/20/2011 | ***COX COMMUNICATIONS SAN DIEGO | ***COX COMMUNICATIONS SAN | 6,061.38 |
| 25565 | 1/21/2011 | ***CYGNUS SPORTSWEAR, INC | ***CYGNUS SPORTSWEAR, INC | 25,000.00 |
| 25695 | 1/24/2011 | ***AETNA INC | ***AETNA INC | 1,073.25 |
| 25696 | 1/24/2011 | ***AETNA | ***AETNA | 7,651.50 |
| 25697 | 1/25/2011 | AFCO | AFCO | 13,304.84 |

| Check # | Check Date | Vendor Name | Payee Name | Check Amount |
|---------|-----------|-------------|------------|--------------|
| | | **NO FEAR RETAIL STORES, INC.** | | |
| | | **ATTACHMENT TO SOFA 3b** | | |
| 25698 | 1/25/2011 | VIRTURAL GRAFFITI INC | VIRTURAL GRAFFITI INC | 1,000.00 |
| 25699 | 1/25/2011 | ***OLIVE LABS | ***OLIVE LABS | 4,830.00 |
| 25700 | 1/25/2011 | ***CLEARING HOUSE | ***CLEARING HOUSE | 366.47 |
| 25705 | 1/27/2011 | ***AETNA INC | ***AETNA INC | 15,674.76 |
| 25706 | 1/27/2011 | ***AETNA INC | ***AETNA INC | 1,870.36 |
| 25707 | 1/27/2011 | ***AETNA | ***AETNA | 11,430.33 |
| 25708 | 1/27/2011 | ***AETNA | ***AETNA | 20,938.38 |
| 25733 | 1/27/2011 | ***LAMB SCREEN PRINTING INC | ***LAMB SCREEN PRINTING INC | 5,000.00 |
| 25736 | 1/27/2011 | ***EMPIRE CORPORATION | ***EMPIRE CORPORATION | 5,180.93 |
| 25759 | 1/27/2011 | ***PERFORMANCE SCREEN PRINT, INC | ***PERFORMANCE SCREEN PRINT, | 5,000.00 |
| 25566 | 1/28/2011 | ***CYGNUS SPORTSWEAR, INC | ***CYGNUS SPORTSWEAR, INC | 25,000.00 |
| 25701 | 1/28/2011 | ***LANDSBERG | ***LANDSBERG | 2,682.76 |
| 25760 | 1/31/2011 | ***SUNTRUST BANK | ***SUNTRUST BANK | 19,990.00 |
| ACH011211 | 1/31/2011 | ***CENTURYLINK | ***CENTURYLINK | 194.18 |
| ACH013111 | 1/31/2011 | ***PACIFIC POWER | ***PACIFIC POWER | 235.81 |
| 25761 | 2/1/2011 | ***VERIZON WIRELESS | ***VERIZON WIRELESS | 13,234.04 |
| 25762 | 2/1/2011 | ***SDG&E ACCT #10227159121 | ***SDG&E ACCT #10227159121 | 451.97 |
| 25763 | 2/1/2011 | ***NV ENERGY | ***NV ENERGY | 238.94 |
| 25764 | 2/1/2011 | ***TXU ENERGY | ***TXU ENERGY | 697.70 |
| 25765 | 2/1/2011 | ***AT&T - ACCT #171-791-3734-607 | ***AT&T - ACCT #171-791-3734-607 | 3,624.09 |
| 25766 | 2/1/2011 | ***AT&T | ***AT&T | 1,465.77 |
| 25767 | 2/1/2011 | ***SOUTHERN CALIFORNIA EDISON | ***SOUTHERN CALIFORNIA EDISON | 54.38 |
| 25768 | 2/1/2011 | ***SOUTHERN CALIFORNIA EDISON | ***SOUTHERN CALIFORNIA EDISON | 547.18 |
| 25769 | 2/1/2011 | ***SDG&E  ACCT# 87662984791 | ***SDG&E  ACCT# 87662984791 | 607.82 |
| 25770 | 2/1/2011 | ***WINDSTREAM | ***WINDSTREAM | 190.49 |
| 25771 | 2/1/2011 | ***PACIFIC GAS & ELECTRIC | ***PACIFIC GAS & ELECTRIC | 555.06 |
| 25772 | 2/1/2011 | ***PACIFIC GAS & ELECTRIC | ***PACIFIC GAS & ELECTRIC | 400.66 |
| 25773 | 2/1/2011 | ***PACIFIC GAS & ELECTRIC | ***PACIFIC GAS & ELECTRIC | 611.70 |
| ACH020111 | 2/1/2011 | ***QWEST | ***QWEST | 270.74 |
| 25776 | 2/2/2011 | ***UPS | ***UPS | 24,792.17 |
| WIRE020211 | 2/2/2011 | SULMEYER KUPETZ | SULMEYER KUPETZ | 25,000.00 |
| 25777 | 2/3/2011 | ***AT&T | ***AT&T | 2,284.85 |
| 25779 | 2/3/2011 | ***BLUE BELLY STUDIOS | ***BLUE BELLY STUDIOS | 5,533.97 |
| 25780 | 2/3/2011 | RAY FAJADO | RAY FAJADO | 5,000.00 |
| 25781 | 2/3/2011 | ***Light House Graphics | ***Light House Graphics | 2,350.00 |
| WIRE020411 | 2/4/2011 | SULMEYER KUPETZ | SULMEYER KUPETZ | 25,000.00 |
| 25783 | 2/8/2011 | SCOTT MARTIN | SCOTT MARTIN | 72.00 |
| 25784 | 2/8/2011 | DAVID HOKANSON | DAVID HOKANSON | 123.75 |
| WIRE20811 | 2/8/2011 | SULMEYER KUPETZ | SULMEYER KUPETZ | 25,000.00 |
| WIRE020811 | 2/8/2011 | SULMEYER KUPETZ | SULMEYER KUPETZ | 25,000.00 |
| WIRE20811A | 2/8/2011 | CHASE CREDIT CARD | CHASE CREDIT CARD | 2,000.00 |
| WIRE20811B | 2/8/2011 | AFCO | AFCO | 12,671.28 |
| ACH020911 | 2/9/2011 | ***PACIFIC GAS & ELECTRIC | ***PACIFIC GAS & ELECTRIC | 556.13 |
| WIRE020911 | 2/9/2011 | ***VESTAR DRM OPCO LLC | ***VESTAR DRM OPCO LLC | 7,293.09 |
| 25800 | 2/10/2011 | DALMA PSZOTKA | DALMA PSZOTKA | 185.68 |
| 25801 | 2/10/2011 | ***UPS | ***UPS | 24,347.30 |
| 25802 | 2/10/2011 | ***JULES BERLIN AGENCY | ***JULES BERLIN AGENCY | 4,210.00 |
| 25803 | 2/10/2011 | ***TONI BAGHERI | ***TONI BAGHERI | 5,000.00 |

| | | **NO FEAR RETAIL STORES, INC.** | | |
| | | **ATTACHMENT TO SOFA 3b** | | |
| **Check #** | **Check Date** | **Vendor Name** | **Payee Name** | **Check Amount** |
|---|---|---|---|---|
| 25804 | 2/10/2011 | ***EMPIRE CORPORATION | ***EMPIRE CORPORATION | 10,000.00 |
| 25814 | 2/10/2011 | RAY FAJADO | RAY FAJADO | 5,000.00 |
| 25815 | 2/10/2011 | ***LAMB SCREEN PRINTING INC | ***LAMB SCREEN PRINTING INC | 1,000.00 |
| ACH021011 | 2/10/2011 | ***ARIZONA PUBLIC SERVICES | ***ARIZONA PUBLIC SERVICES | 407.70 |
| ACH021011A | 2/10/2011 | ***PROGRESS ENERGY FLORIDA, INC. | ***PROGRESS ENERGY FLORIDA, | 1,012.84 |
| WIRE021011 | 2/10/2011 | ***SIMO HOLDINGS INC | ***SIMO HOLDINGS INC | 1,700.00 |
| 25817 | 2/11/2011 | ***EMPIRE CORPORATION | ***EMPIRE CORPORATION | 1,000.00 |
| WIRE0211B | 2/11/2011 | CHASE CREDIT CARD | CHASE CREDIT CARD | 1,111.14 |
| WIRE21111 | 2/11/2011 | ***EVEREST NATIONAL INSURANCE CO | ***EVEREST NATIONAL INSURANCE | 13,425.50 |
| WIRE021111 | 2/11/2011 | ***NO FEAR MX, INC. | ***NO FEAR MX, INC. | 10,000.00 |
| WIRE21111A | 2/11/2011 | SULMEYER KUPETZ | SULMEYER KUPETZ | 25,000.00 |
| WIRE21111B | 2/11/2011 | SULMEYER KUPETZ | SULMEYER KUPETZ | 25,000.00 |
| WIRE21111C | 2/11/2011 | ***SIMO HOLDINGS INC | ***SIMO HOLDINGS INC | 2,500.00 |
| 25820 | 2/14/2011 | ***ABEL CREATIONS INC | BRIAN SIMO | 5,320.00 |
| ACH021411 | 2/14/2011 | ***ALLY   ACCT #024912764789 | ***ALLY   ACCT #024912764789 | 2,571.06 |
| WIRE21411 | 2/14/2011 | LA IDOL | LA IDOL | 12,410.00 |
| ACH021411A | 2/14/2011 | ***ALLY - ACCT #024914675003 | ***ALLY - ACCT #024914675003 | 2,092.64 |
| WIRE021411 | 2/14/2011 | ***FMF INTERNATIONAL INC | ***FMF INTERNATIONAL INC | 5,007.94 |
| 25822 | 2/15/2011 | RAY FAJADO | RAY FAJADO | 5,000.00 |
| 25823 | 2/15/2011 | ***LANDSBERG | ***LANDSBERG | 1,514.39 |
| 25824 | 2/15/2011 | ***BI-RITE CARTON COMPANY, INC | ***BI-RITE CARTON COMPANY, INC | 5,815.15 |
| 25825 | 2/15/2011 | ***TELECHECK SERVICES IN | ***TELECHECK SERVICES IN | 2,143.30 |
| ACH021511 | 2/15/2011 | ***PACIFIC GAS & ELECTRIC | ***PACIFIC GAS & ELECTRIC | 474.94 |
| WIRE21511 | 2/15/2011 | ***TOWN EAST MALL LP | ***TOWN EAST MALL LP | 9,170.62 |
| ACH021511A | 2/15/2011 | PANTIES PLUS INC | PANTIES PLUS INC | 6,142.00 |
| ACH021511B | 2/15/2011 | ***ORANGE TWENTY ONE NORTH AMERICA INC | ***ORANGE TWENTY ONE NORTH AMERICA INC | 9,974.00 |
| ACH021511C | 2/15/2011 | ***ABEL CREATIONS INC | ***ABEL CREATIONS INC | 10,054.00 |
| WIRE021511 | 2/15/2011 | ***PARKS AT ARLINGTON LLC | ***PARKS AT ARLINGTON LLC | 8,430.24 |
| WIRE21511A | 2/15/2011 | ***NO FEAR MX, INC. | ***NO FEAR MX, INC. | 10,017.79 |
| 25826 | 2/16/2011 | ***UPS | ***UPS | 25,536.16 |
| 25827 | 2/16/2011 | LA MART | BRIAN SIMO | 10,000.00 |
| 25828 | 2/16/2011 | ***GEORGE MALKO | ***RALPHS SPORTSWEAR LLC | 6,491.30 |
| ACH021611 | 2/16/2011 | ***ABEL CREATIONS INC | ***ABEL CREATIONS INC | 200.00 |
| WIRE21611 | 2/16/2011 | 54 RECKLESS | 54 RECKLESS | 3,675.00 |
| ACH021611A | 2/16/2011 | ***187 AVENUE INC | ***187 AVENUE INC | 15,234.00 |
| ACH021611B | 2/16/2011 | 54 RECKLESS | 54 RECKLESS | 12,474.00 |
| WIRE021611 | 2/16/2011 | TOWN EAST HEATING & AIR CONDITIONING | TOWN EAST HEATING & AIR CONDITIONING | 4,405.77 |
| WIRE21611A | 2/16/2011 | ***EVEREST NATIONAL INSURANCE CO | ***EVEREST NATIONAL INSURANCE | 13,081.90 |
| WIRE21611B | 2/16/2011 | AFCO | AFCO | 3,150.84 |
| 25829 | 2/17/2011 | ***BLUE BELLY STUDIOS | ***BLUE BELLY STUDIOS | 5,533.96 |
| WIRE21711 | 2/17/2011 | ***FASHION SHOW MALL, LLC | ***FASHION SHOW MALL, LLC | 34,375.09 |
| WT021711A | 2/17/2011 | ***ORANGE TWENTY ONE NORTH AMERICA INC | ***ORANGE TWENTY ONE NORTH AMERICA INC | 5,730.00 |
| WIRE021711 | 2/17/2011 | ***SULLEN CLOTHING INC | ***SULLEN CLOTHING INC | 3,890.00 |
| WIRE21711A | 2/17/2011 | VENTURI & COMPANY | VENTURI & COMPANY | 15,000.00 |
| WIRE21711B | 2/17/2011 | ***FASHION SHOW MALL, LLC | ***FASHION SHOW MALL, LLC | 500.00 |

| | | NO FEAR RETAIL STORES, INC. | | |
| | | **ATTACHMENT TO SOFA 3b** | | |
| Check # | Check Date | Vendor Name | Payee Name | Check Amount |
|---|---|---|---|---|
| WIRE021811 | 2/18/2011 | ***ORANGE TWENTY ONE NORTH AMERICA INC | ***ORANGE TWENTY ONE NORTH AMERICA INC | 5,790.00 |
| WIRE022111 | 2/21/2011 | RAY FAJADO | RAY FAJADO | 5,000.00 |
| WT022211 | 2/22/2011 | ***SRH PRODUCTIONS | ***SRH PRODUCTIONS | 8,360.00 |
| ACH022211 | 2/22/2011 | ***CENTURYLINK | ***CENTURYLINK | 314.38 |
| WT022211A | 2/22/2011 | ***CARTEL INK | ***CARTEL INK | 5,000.00 |
| WT022211B | 2/22/2011 | ***ORANGE TWENTY ONE NORTH AMERICA INC | ***ORANGE TWENTY ONE NORTH AMERICA INC | 8,970.00 |
| ACH022211A | 2/22/2011 | ***VERIZON CALIFORNIA | ***VERIZON CALIFORNIA | 421.48 |
| ACH022211B | 2/22/2011 | ***PACIFIC POWER | ***PACIFIC POWER | 271.41 |
| ACH022211C | 2/22/2011 | ***NEW EDGE NETWORKS | ***NEW EDGE NETWORKS | 3,377.15 |
| WIRE022211 | 2/22/2011 | ***CHANDLER LLC | ***CHANDLER LLC | 27,163.40 |
| 25831 | 2/23/2011 | MICHAEL PIERCE | MICHAEL PIERCE | 1,408.21 |
| WT022311 | 2/23/2011 | ***ROCKHEAVY INC | ***ROCKHEAVY INC | 5,375.00 |
| ACH022311 | 2/23/2011 | ***INTEGRA TELECOM INC | ***INTEGRA TELECOM INC | 234.51 |
| WIRE22311 | 2/23/2011 | ***MARK SIMO | ***MARK SIMO | 10,584.58 |
| WT022311A | 2/23/2011 | ***FAMOUS STARS & STRAPS | ***FAMOUS STARS & STRAPS | 8,000.00 |
| WT022311B | 2/23/2011 | ***ORANGE TWENTY ONE NORTH AMERICA INC | ***ORANGE TWENTY ONE NORTH AMERICA INC | 1,720.00 |
| WT022311C | 2/23/2011 | ***ORANGE TWENTY ONE NORTH AMERICA INC | ***ORANGE TWENTY ONE NORTH AMERICA INC | 5,160.00 |
| ACH022311A | 2/23/2011 | ***AT&T | ***AT&T | 680.01 |
| WIRE022311 | 2/23/2011 | ***SRH PRODUCTIONS | ***SRH PRODUCTIONS | 17,107.60 |
| WT022411 | 2/24/2011 | ***187 AVENUE INC | ***187 AVENUE INC | 1,900.00 |
| ACH022411 | 2/24/2011 | ***QWEST | ***QWEST | 274.74 |
| WT022411A | 2/24/2011 | ***187 AVENUE INC | ***187 AVENUE INC | 5,150.00 |
| WIRE022411 | 2/24/2011 | ***BLUE BELLY STUDIOS | ***BLUE BELLY STUDIOS | 5,533.97 |
| WIRE22411A | 2/24/2011 | VENTURI & COMPANY | VENTURI & COMPANY | 15,000.00 |

**No Fear Retail Stores, Inc.**
**Attachment to SOFA 3c**

| Check Date | Check # | Payee Name | Check Amount | |
|---|---|---|---|---|
| 9/20/2010 | 24225 | ***MARK SIMO | 1,344.06 | Interest |
| 12/13/2010 | 25023 | ***MARK SIMO | 2,732.92 | Interest |
| 12/23/2010 | 25412 | ***MARK SIMO | 1,344.06 | Interest |
| 1/18/2011 | 25666 | ***MARK SIMO | 1,388.87 | Interest |
| 2/23/2011 | WIRE22311 | ***MARK SIMO | 10,584.58 | Payroll |
| 9/20/2010 | 24224 | ***TONI BAGHERI | 178.08 | Interest |
| 12/13/2010 | 25025 | ***TONI BAGHERI | 417.81 | Interest |
| 12/23/2010 | 25413 | ***TONI BAGHERI | 205.48 | Interest |
| 1/18/2011 | 25665 | ***TONI BAGHERI | 212.33 | Interest |
| 2/10/2011 | 25803 | ***TONI BAGHERI | 5,000.00 | Note Payment |
| 11/10/2010 | 24578 | BRIAN SIMO | 7,623.59 | Expenses |
| 11/24/2010 | 24726 | BRIAN SIMO | 15,724.23 | Expenses |
| 12/20/2010 | 25131 | BRIAN SIMO | 10,268.00 | Expenses |
| 12/22/2010 | 25166 | BRIAN SIMO | 14,960.31 | Expenses |
| 1/11/2011 | 25606 | BRIAN SIMO | 3,500.00 | Expenses |
| 1/18/2011 | 25662 | BRIAN SIMO | 15,139.43 | Expenses |
| 6/8/2010 | 22439 | KENNETH AURIGEMMA | 4,381.06 | Expenses |
| 6/11/2010 | 22504 | KENNETH AURIGEMMA | 927.80 | Expenses |
| 6/29/2010 | 22896 | KENNETH AURIGEMMA | 2,061.12 | Expenses |
| 7/23/2010 | 23275 | KENNETH AURIGEMMA | 18.30 | Expenses |
| 7/30/2010 | 23601 | KENNETH AURIGEMMA | 2,782.40 | Expenses |
| 7/30/2010 | 23603 | KENNETH AURIGEMMA | 3,291.08 | Expenses |
| 8/6/2010 | 23783 | KENNETH AURIGEMMA | 3,720.63 | Expenses |
| 8/13/2010 | 23937 | KENNETH AURIGEMMA | 1,099.20 | Expenses |
| 10/28/2010 | 24497 | KENNETH AURIGEMMA | 1,028.88 | Expenses |
| 11/11/2010 | 24595 | KENNETH AURIGEMMA | 1,355.00 | Expenses |
| 12/3/2010 | 30933 | Mark Simo | 6,311.01 | Payroll |
| 12/17/2010 | 31250 | Mark Simo | 5,691.01 | Payroll |
| 12/30/2010 | 31555 | Mark Simo | 5,691.01 | Payroll |
| 1/14/2011 | 31864 | Mark Simo | 5,292.29 | Payroll |
| 1/31/2011 | 32129 | Mark Simo | 5,292.29 | Payroll |
| 2/11/2011 | 32351 | Mark Simo | 5,292.29 | Payroll |
| 12/9/2010 | 24971 | SCOTT BENJAMIN | 361.40 | Expenses |
| 12/3/2010 | 30920 | Toni Bagheri | 1,225.96 | Payroll |
| 12/17/2010 | 31240 | Toni Bagheri | 967.95 | Payroll |
| 12/17/2010 | 59527 | Toni Bagheri | 90.25 | Payroll |
| 12/17/2010 | 59528 | Toni Bagheri | 1,499.99 | Payroll |
| 12/30/2010 | 59529 | Toni Bagheri | 3,089.66 | Payroll |
| 12/30/2010 | 520004 | Toni Bagheri | 967.97 | Payroll |
| 1/14/2011 | 20004 | Toni Bagheri | 971.26 | Payroll |
| 1/31/2011 | 40005 | Toni Bagheri | 971.25 | Payroll |
| 2/11/2011 | 59531 | Toni Bagheri | 2,147.03 | Payroll |
| 2/11/2011 | 60004 | Toni Bagheri | 971.26 | Payroll |

3

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| National Credit Control Agency, Inc. v. No Fear Retail Stores, Inc. aka No Fear MX, Inc. aka No Fear Racing, Inc., et al. Case No. BC 452500 | Complaint for Money | Superior Court of the State of California, Stanley Mosk Courthouse Limited Civil Case 110 North Grand Avenue Los Angeles, CA 90012 | Filed January 5, 2011 |
| Mark Nix and Dustin Ray, on behalf of themselves and all others similarly situated v. No Fear Retail Stores, Inc.; Simo Holdings, Inc., et al. Case No. BC 442568 | Civil Action | Superior Court of the State of California, County of Los Angeles 111 North Hill Street Los Angeles, CA 90012 | Filed July 28, 2010 |
| Sullen Clothing, Inc. v. Jorge Navarro; No Fear Retail Stores, Inc., et al. Case No. SACV09-01265 JVS (ANx) | Civil | United States District Court, Central District of California | Filed January 5, 2010 |
| Ultimate Brand Management, LLC v. No Fear, Inc.; Simo Holdings, Inc.; No Fear Retail Stores, Inc., et al. Case No. CV10-08453 SJO (PLAx) | Civil Action | United States District Court, Central District of California 312 North Spring Street Los Angeles, CA 90012 | Filed |
| FMF Racing, et al. v. Simo Holdings, Inc., et al.; case no. 37-2010-00055973-CU-BC-NC | Civil Lawsuit | San Diego Superior Court North County Division | pending |
| Coastal Grand v. No Fear Retail Stores, Inc.; case no. 2011-CP-26-988 | Civil lawsuit | Court of Common Pleas, Horry County, South Carolina | Pending |
| Relational Software Solutions v. No Fear Retail Stores, Inc.; case no. 37-2011-00011494-SC-SC-NC | Civil lawsuit | San Diego Superior Court Small Claims Division | Pending |

None ■  b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

### 5. Repossessions, foreclosures and returns

None ■  List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

### 6. Assignments and receiverships

None ■  a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|

4

None
■
b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- | --- |

### 7. Gifts

None
■
List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
| --- | --- | --- | --- |

### 8. Losses

None
☐
List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
| --- | --- | --- |
| The Debtor lost inventory valued at $75,197, leasehold improvements valued at $166,764, fixtures, fittings and equipment, valued at $9,373, and computers and POS system, valued at $183, for a total loss of $251, 517. | An arson fire at the Galleria at Roseville, in Roseville, CA destroyed part of the mall, including the Debtor's store.   The Debtor was reimbursed by its insurance carrier for its losses, less the $10,000 deductible. | October 21, 2010 |

### 9. Payments related to debt counseling or bankruptcy

None
☐
List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYOR IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- |
| SulmeyerKupetz 333 South Hope Street, 35th Floor Los Angeles, CA 90071 | 2/2/2011 | $25,000 |
| | 2/4/2011 | $25,000 |
| | 2/8/2011 | $50,000 |
| | SulmeyerKupetz was engaged by the three related Debtors as bankruptcy counsel prior to the Petition Date, and received $150,000 in funds from the Debtors for all three cases. | $50,000 |

### 10. Other transfers

None
■
a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
| --- | --- | --- |

5

None
■  b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|

### 11. Closed financial accounts

None
□  List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|
| Bank of America | Disbursement Checking Account No. 2957 | $13,521.87 11/15/2010 |
| Bank of America | Zero Balance Accounts Nos. 2899, 2805 and 2915 | $0.00 11/15/2010 |
| Union Bank | Checking Account No. 7057 | $0.00 5/25/2010 |
| Wells Fargo Bank | Checking | $403.21 5/20/2010 |

### 12. Safe deposit boxes

None
■  List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|

### 13. Setoffs

None
■  List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|

### 14. Property held for another person

None
□  List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|
| Jido & Juniar, Inc 6214 Topiary St Carlsbad, CA 92009 | Consigned merchandise $143,499.71 | Merchandise in Debtor's 41 retail stores |
| Factory Direct Int'l 731 Monroe Way Findlay, OH 45840 | Consigned merchandise $22,500.44 | Merchandise in Debtor's 41 retail stores |

6

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|
| Anasazi Sports<br>731 Monroe Way<br>Placentia, CA 92870 | Consigned merchandise<br>$16,960.00 | Merchandise in Debtor's 41 retail stores |
| Silver Triangle<br>11211 Sorrento Valley Rd, Ste 1<br>San Diego, CA 92121 | Consigned merchandise<br>$2,202,678.55 | Merchandise in Debtor's 41 retail stores |
| Olander Enterprises<br>1225 Puerta Del Sol $300<br>San Clemente, CA 92673 | Consigned merchandise<br>$139.40 | Merchandise in Debtor's 41 retail stores |
| Lecompte, Inc<br>50 Wavecrest Ave, Ste 2<br>Venice, CA 90291 | Consigned merchandise<br>$4,475.28 | Merchandise in Debtor's 41 retail stores |
| Blueberry Books<br>10530 Whittier Blvd., #201<br>Whittier, CA 90606 | Consigned merchandies<br>$259.39 | Merchandise in Debtor's 41 retail stores |
| Abpro, Inc<br>175 Balboa St, Ste A9<br>San Marcos, CA 92069 | Consigned merchandies<br>$31,997.06 | Merchandise in Debtor's 41 retail stores |
| Plasticolor, Inc<br>801 South Acacia Avenue<br>Fullerton, CA 92831 | Consigned merchandise<br>$3,744.90 | Merchandise in Debtor's 41 retail stores |
| George Malko<br>2455 Canyon Creek Rd<br>Camp Pendleton, CA 92055 | Consigned merchandise<br>$143,072.55 | Merchandise in Debtor's 41 retail stores |

---

**15. Prior address of debtor**

None<br>■

If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

ADDRESS                                        NAME USED                                        DATES OF OCCUPANCY

---

**16. Spouses and Former Spouses**

None<br>■

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

---

**17. Environmental Information.**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

None<br>■

a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None ■  b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None ■  c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

**18 . Nature, location and name of business**

None ☐  a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|---|
| No Fear Retail Stores, Inc., | 20-5238208 | 1812 Aston Ave Carlsbad, CA 92008 | The three related Debtors function together as a business enterprise that primarily involves the retail sale of casual apparel and accessories as well as protective motocross equipment and the licensing of intellectual property rights. | 2006 to present |

None ■  b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

| NAME | ADDRESS |
|---|---|

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement **only** if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

8

**19. Books, records and financial statements**

None ☐   a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|
| Kenneth Aurigemma<br>1812 Aston Ave<br>Carlsbad, CA 92008 | From 2004 to present |
| Andrea Cooksley<br>1812 Aston Ave<br>Carlsbad, CA 92008 | From 2009 to 2010 |
| Derek Martin<br>1812 Aston Ave<br>Carlsbad, CA 92008 | 2010 to present |

None ☐   b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|---|---|---|
| McGladrey and Pullen, LLP | Certified Public Accountants<br>1455 Frazee Rd, Ste 600<br>CA 92180 | From 2005 to present |
| RSM McGladry, Inc | 1455 Frazee Rd, Ste 600<br>San Diego, CA 92108 | From 2005 to present |

None ☐   c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

| NAME | ADDRESS |
|---|---|
| See 19a above | |

None ☐   d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

| NAME AND ADDRESS | DATE ISSUED |
|---|---|
| See following: | In connection with a failed reverse merger with Gatorz, Inc., No Fear Retail Stores, Inc., issued consolidated financial statements which were publisjed on the SEDAR website of the Canadian Securities Administrators in 2010. |

---

**20. Inventories**

None ☐   a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY<br>(Specify cost, market or other basis) |
|---|---|---|
| March 1, 2011 | Gary Kopren | $1,426,525.00  -  Cost |
| August 20, 2010 | Michael Pierce & Michael Platt | $5,839,082  -  Cost |